**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| F21 OPCO, LLC, *et al.*,[1] | Case No. 25-10469 (MFW) |
| Debtors. | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**F21 OPCO, LLC  (CASE NO. 25-10469)**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: F21 OpCo, LLC (8773); F21 Puerto Rico, LLC (5906); and F21 GiftCo Management, LLC (6412).  The Debtors' address for purposes of service in these Chapter 11 Cases is 110 East 9th Street, Suite A500, Los Angeles, CA 90079.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| F21 OPCO, LLC, *et al.*,[1] | Case No. 25-10469 (MFW) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

F21 OpCo, LLC and its debtor affiliates, as debtors and debtors in possession (each, a "**Debtor**" and collectively, the "**Debtors**") in the above-captioned chapter 11 cases (these "**Chapter 11 Cases**"), have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and the Schedules and Statements are unaudited.

The Debtors' co-Chief Restructuring Officer, Michael Brown, signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Brown has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Given the scale of the Debtors' business and the complexity of the Debtors' books and records, Mr. Brown has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, nor the completeness of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made a reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. The Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: F21 OpCo, LLC (8773); F21 Puerto Rico, LLC (5906); and F21 GiftCo Management, LLC (6412). The Debtors' address for purposes of service in these Chapter 11 Cases is 110 East 9th Street, Suite A500, Los Angeles, CA 90079.

## Global Notes and Overview of Methodology

1.    **Description of Cases.**  On March 16, 2025 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, these "**Chapter 11 Cases**").  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These Chapter 11 Cases are being jointly administered.  *See* [D.I. 70].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on March 14, 2025.

2.    **Global Notes Control.**  These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  The Global Notes supplement all specific notes contained in any Debtor's Schedules or Statements.  Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

3.    **Reservations and Limitations.**  Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Debtors' rights or an admission of any kind with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under applicable bankruptcy or non-bankruptcy laws (including under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers).  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

(c)    **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract

counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)    **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.

(e)    **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results may differ from such estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)    **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only, and such information may not be used for the purposes of determining control of the Debtors; the extent to which any individual exercised management responsibilities, functions, or corporate decision-making authority over the Debtors; or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

32900372.8

4.   **Methodology**.

(a)   **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**") in the United States, nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)   **Historical Record-keeping**.  Prior to the Petition Date, in the ordinary course of business, the Debtors maintained their books and records on a consolidated basis, pursuant to which Debtor F21 OpCo, LLC ("**OpCo**") made all payments on account of the other Debtors and received all payments from customers. OpCo employs the Debtors' employees and funds their compensation and benefits.

The Debtors believe that it would be unduly burdensome to re-create their historical record-keeping by Debtor and have disclosed cash transactions in the Schedules and Statements consistent with their historical record-keeping practices.  In the ordinary course of business prior to the Petition Date, the Debtors did not book intercompany revenue and expenses among the Debtors and, as a result, those transactions are not listed in the Debtors' Schedules and Statements.  The Debtors have endeavored to otherwise allocate assets and liabilities to the applicable Debtor entity in their Schedules and Statements.

(c)   **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d)   **Date of Valuations.**  The Debtors disclosed the value of their fixed assets in Schedule A/B as of the Petition Date, and the values are net book value.

(e)   **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(f)   **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value, and such values are presented without consideration of any liens that may attach (or have attached) to such property or equipment.  The Debtors may lease furniture,

fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(g)     **Allocation of Liabilities.** The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(h)     **Undetermined Amounts.** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(i)     **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Debtors are scheduled as "unknown," "undetermined," or "unliquidated."

(j)     **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material.

(k)     **Paid Claims.** The Debtors have authority to pay certain outstanding prepetition payables pursuant to certain orders of the Court; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to an order of the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing notices of satisfaction. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(l)     **Excluded Assets and Liabilities.** The Debtors have in certain instances excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; certain deferred revenue accounts that are recorded solely for accounting purposes; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded. With respect to leases, assets and liabilities recorded according to ASC 842 Lease Accounting Standard are not included in the Schedules.

(m)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(n)     **Setoffs.** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, promotions, refunds, and negotiations and/or disputes between Debtors and their

customers and/or suppliers.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Cash Management System; (II) Authorizing Use of Prepetition Bank Accounts and Certain Payment Methods; (III) Authorizing Continued Performance of Intercompany Transactions in the Ordinary Course of Business; and (IV) Granting Related Relief* [D.I. 6].  The balances of the financial accounts listed on Schedule A/B, Part 1, are listed as of the Petition Date.

Additionally, the Debtors have provided adequate assurance of payment for future utility services to certain counterparties, pursuant to the *Interim Order (I)(A) Prohibiting Utility Companies From Discontinuing, Altering, or Refusing Service, (B) Deeming Utility Companies to Have Adequate Assurance of Future Payment, (C) Establishing Procedures for Resolving Requests for Additional Assurance, and (II) Granting Related Relief* [D.I. 73]; however, such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

As set forth in the retention applications for the Debtors' professionals, the Debtors provided retainers to certain professionals in connection with their respective engagements.  Those retainers are not set forth in Schedule A/B, Part 2.

Security deposits and pre-payments are disclosed in Schedule A/B, Part 2 as of March 16, 2025, where available.  Where values are not available as of March 16, 2025, deposits and prepayments are reported as of March 1, 2025.  Additionally, the Debtors' books and records reflect certain *de minimis* deposits and prepayments, which the Debtors characterize as any deposit or prepayment under $100.00.  Inclusion of each *de minimis* deposit or prepayment would be unduly burdensome and voluminous; accordingly, the *de minimis* deposits and prepayments are listed on an aggregated basis.

(b)    **Schedule A/B, Part 8 – Inventory**

*Finished Goods, Including Goods Held for Resale.*  Inventory values are listed on an aggregated gross book value basis.  The value identified does not account for potential losses, including shrinkage.  The inventory value is reported as of the Petition Date.

(c)    **Schedule A/B, Part 11 – All Other Assets.**

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtors and Rights to Setoff Claims.***  In the ordinary course of their

32900372.8

business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, refunds with their customers and vendors. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.*** A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders to Continue Prepetition Insurance Policies and Pay All Obligations Arising Thereunder; (II) Maintain Surety Bonds; (III) Continue to Pay Broker Fees; (IV) Authorizing Banks to Honor Related Checks and Transfers; and (V) Granting Related Relief* [D.I. 11] (the "**Insurance Motion**"). The insurance policies identified in the Schedules are held by the applicable Debtor. However, as disclosed in the Insurance Motion, the Debtors are also covered by certain insurance policies held by certain of their affiliates, which are not included in the Schedules.

***Cyber Claims.*** The Debtors were subject to a cyber attack in 2023, whereby the ecommerce platform was disabled for a number of days. There is an undetermined amount of damages associated with the attack, but the Debtors estimate total damages of approximately $60,000,000. Damages were estimated based on the amount of forfeited online sales during the outage of the ecommerce site. To-date, the Debtors have recovered approximately $20,000,000 from Beazley Insurance Co Inc. and AXA XL.

(d)      **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

(e)      **Schedule E/F – Creditors Who Have Unsecured Claims.**

The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records and are listed as of the Petition Date. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors have not listed potential claims as a result of demand letters received from potential litigants given the purely speculative nature of such potential claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the date hereof, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if as they receive additional prepetition invoices.

**Rent Claims**.  The Debtors have scheduled prepetition rent claims for each of their landlords on an aggregated basis.  The scheduled claims include CAM and other amounts owing under the leases.  With respect to fixed rent locations, the scheduled claims include prepetition rent owing for the period March 1, 2025 to March 15, 2025.  For percent rent locations, the scheduled claims include rent that was due in March 2025 rent based on February 2025 sales.  The scheduled claims may also include rent that accrued prior to the aforementioned dates.

**SPARC Payable**.  As described in the *Declaration of Stephen Coulombe in Support of Chapter 11 Petitions and First Day Pleadings* [D.I. 2] (the "**First Day Declaration**"), the Debtors participated in a cash pooling system that SPARC Group Holdings LLC ("**SPARC**") had developed for the collection of brands it operates. Centered at SPARC Group LLC, the entity housing the Aeropostale brand's operations ("**Aero**"), all cash generated by entities under the SPARC umbrella, including the Debtors, was swept into an account held by Aero (such arrangement, the "**Cash Pooling Arrangement**"), which Aero then used to pay down the Old SPARC ABL Facility (as defined in the First Day Declaration). As the Debtors or other SPARC subsidiaries required cash to fund their respective operations, Aero would draw on the Old SPARC ABL Facility and disburse funds to the applicable SPARC portfolio company (generally on a brand-by-brand basis); an intercompany receivable owing from such entity was recorded and, simultaneously, the applicable SPARC subsidiary would book an intercompany payable owing to Aero. This arrangement continued after the Old SPARC ABL Facility was replaced with the ABL Facility (as defined in the First Day Declaration) in connection with the SPARC Acquisition (as defined in the First Day Declaration).  At month end, Aero provides a reconciliation of the SPARC Payable to the Debtors of all amounts that accrued in a given month and the total amount of the SPARC Payable.  The Debtors have reported the SPARC Payable as of the February 28, 2025.

**Gift Cards**.  The Debtors issued gift cards, gift certificates, and e-certificates (collectively, the "**Gift Cards**") in the ordinary course of their business.  The Debtors do not know the identity of the individual Gift Card holders.  Thus, it is impossible to list them in the Schedules.  Further, listing the Gift Card holders in the Schedules would be cost prohibitive, unduly burdensome, and would cause the Schedules to become unwieldy and voluminous.  Instead, the Debtors have listed the maximum liability associated with Gift Cards on an aggregate basis in Schedule E/F.  The

32900372.8

8

Debtors encourage any customer who believes that he or she has a claim to file a proof of claim in the Debtors' cases on account of such claim.

**Medical Claims**.  As set forth more fully in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay and Honor Certain (A) Prepetition Wages, Benefits, and Other Compensation Obligations; (B) Prepetition Employee Business Expenses; (C) Bonus Program Obligations; and (D) Workers' Compensation Obligations; (II)Authorizing Banks to Honor and Process Checks and Transfers Related to Such Obligations; and (III) Granting Related Relief* [D.I. 12] (the "**Wages Motion**"), the Debtors maintain self-insured medical and dental policies.  Pursuant to the final order approving the Wages Motion, the Debtors were authorized to, and have continued to, pay claims arising under their self-insured policies in the ordinary course of business.  Such claims are not listed in Schedule E/F.

**Workers' Compensation Claims**.  The Debtors have listed claims that were asserted under their workers' compensation policy in Schedule E/F.

(f)      **Schedule G – Executory Contracts and Unexpired Leases.**  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease, that such contract or agreement was in effect on the Petition Date, or that such contract or agreement is valid or enforceable.  The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain or include renewal options, guarantees of payment, indemnification obligations, options to purchase, rights of first refusal, and other miscellaneous rights and amendments.  Such rights, powers, duties, obligations, and amendments are not set forth separately on Schedule G.  In addition, the Debtors may have entered into other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth on Schedule G.  Moreover, to the extent any agreements are governed by a master services agreement, the Debtors have endeavored to list the master services agreement on Schedule G.

(g)      **Schedule H – Co-Debtors.**  As described in the First Day Declaration, the Debtors are co-obligors with other entities under the SPARC umbrella with respect to the ABL Facility (as defined in the First Day Declaration), the Term Loan Facility (as defined in the First Day Declaration), and the Subordinated Loan Facility (as defined in the First Day Declaration).  Schedule H includes Penney Holdings LLC as the lead administrative borrower under each credit facility as a co-debtor.  However, reference to the applicable agreements and other related relevant documents is necessary for a complete description of all co-obligors.

6.      **Specific Statements Disclosures.**

(a)      **Statements, Part 2, Question 3 – Payments to Certain Creditors.**  Disbursements made on account of multiple invoices may be reflected as a single payment.  All transfers in Part 2, Question 3 of the Schedules are listed as of the check date.  Any values listed in this section are separate and not repeated in Question 4 (payments or other transfers of property made within one year before filing these cases that benefited any insider) or Question 11 (payments related to

32900372.8

bankruptcy within one year of filing).  Please refer to those sections for payments related to those parties.

(b)     **Statements, Part 2, Question 4 - Payments to Insiders.**   Certain of the payments disclosed for OpCo in response to Question 4 were also made on behalf of the other Debtors and are not repeated in response to Question 4 for the other Debtors.

Additionally, as disclosed in the Wages Motion, prior to the Petition Date, the Debtors made payments to certain insiders and non-insiders through the implementation of a retention program in an effort to retain these critical employees for the duration of these Chapter 11 Cases and, in some instances, for the wind down that follows. Participants in the retention program were paid at the outset of its implementation and are required to remain employees of the Debtors until their specified target end date. In the event applicable participants terminate their employment with the Debtors of their own accord, or are terminated for cause, prior to their target end date, they will be required to refund the entirety of their respective payments to the estates.  The payments to insiders are included in response to Question 4, and are labeled "Retention Bonus."

(c)     **Statements, Part 5, Question 10 – Certain Losses.**   The Debtors incur certain immaterial losses in the ordinary course of business.  Such amounts are not listed in the Statements.

(d)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**   The payments related to bankruptcy are reflected on the Schedules of the Debtor that made the payments, but such payments were made on behalf of all of the Debtors.

(e)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**   The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

(f)     **Statements, Part 13, Question 27.**   Inventories are taken at each of the Debtors' stores on a periodic basis throughout the year.

(g)     **Statements, Part 13, Question 30.**   Unless otherwise indicated in a Debtor's specific response to Question 30, the Debtors have included a comprehensive response to Question 30 in Question 4.

**Fill in this information to identify the case:**

Debtor Name: In re : F21 OpCo, LLC

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 25-10469 (MFW)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  2/1/2025<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 74,006,082.92 |
| *NOTE: Revenue reported is through 2/28/2025* | | | | | |
| **For prior year:** | From  2/1/2024<br>MM / DD / YYYY | to | 1/31/2025<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 1,082,309,275.50 |
| **For the year before that:** | From  2/1/2023<br>MM / DD / YYYY | to | 1/31/2024<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 1,288,251,147.40 |

Debtor:  F21 OpCo, LLC

Name

Case number *(if known)*:    25-10469

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 2/1/2025 to Filing date<br>MM / DD / YYYY | Legal Settlements- Reimbursement | $ 4,551.75 |
| *NOTE: Revenue reported is through 2/28/2025* |  | Other Income | $ 95,771.57 |
| *NOTE: Revenue reported is through 2/28/2025* |  | Private Label Credit Card Income | $ 212,180.19 |
| *NOTE: Revenue reported is through 2/28/2025* |  |  |  |
| **For prior year:** | From 2/1/2024 to 1/31/2025<br>MM / DD / YYYY    MM / DD / YYYY | Legal Settlements- Reimbursement | $ 223,578.04 |
|  |  | Other Income | $ 3,181,096.52 |
|  |  | Private Label Credit Card Income | $ 1,789,544.49 |
| **For the year before that:** | From 2/1/2023 to 1/31/2024<br>MM / DD / YYYY    MM / DD / YYYY | Legal Settlements- Reimbursement | $ 52,215.11 |
|  |  | Other Income | $ 6,090,376.65 |
|  |  | Private Label Credit Card Income | $ 1,984,950.43 |

Debtor:  F21 OpCo, LLC                                                              Case number *(if known):*    25-10469
_____
Name

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment<br>Creditor's Name<br><br>Street<br><br>City        State        ZIP Code<br>Country | _____ | $ _____ | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment<br>Insider's Name<br><br>Street<br><br>City        State        ZIP Code<br>Country<br><br>**Relationship to Debtor** | _____ | $ _____ | |

Debtor:  F21 OpCo, LLC

_____

Name

Case number *(if known)*:  25-10469

_____

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor:  F21 OpCo, LLC
_____
Name

Case number *(if known)*:  25-10469
_____

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 See SOFA 7 Attachment | | | ☐ Pending |
| | | Name | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| | | City          State          ZIP Code | |
| | | Country | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | | **Court name and address** |
| | **Case title** | |
| Street | | Name |
| | | |
| | | Street |
| City          State          ZIP Code | **Case number** | |
| | | City          State          ZIP Code |
| Country | **Date of order or assignment** | |
| | | Country |

Debtor:  F21 OpCo, LLC

Case number *(if known)*:  25-10469

Name

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | See SOFA 9 Attachment | | | $ |
| | Creditor's Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Recipient's relationship to debtor** | | | |

Debtor:   F21 OpCo, LLC
_____
Name

Case number *(if known)*:   25-10469

---

**Part 5:**    **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1   See SOFA 10 Attachment | | | $ |

Debtor: F21 OpCo, LLC

Name

Case number *(if known)*: 25-10469

---

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:    F21 OpCo, LLC                                                    Case number *(if known)*:    25-10469

Name

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Debtor:  F21 OpCo, LLC
_____

Name

Case number *(if known)*:  25-10469

| Part 7: | Previous Locations |
|---|---|

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1  3880 N. Mission Rd

Street

From  12/2018          To  4/2022

Los Angeles          CA          90031

City          State          ZIP Code

_____

Country

Debtor:  F21 OpCo, LLC

Name

Case number *(if known)*:    25-10469

---

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | **Facility Name and Address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|---|
| 15.1 | Facility Name | | |
| | | | |
| | Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | | Check all that apply: |
| | City      State      ZIP Code | | ☐ Electronically |
| | | | ☐ Paper |
| | Country | | |

Debtor:  F21 OpCo, LLC

Name

Case number *(if known):*    25-10469

---

| Part 9: | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    DOB, SSN, Income, Name, Address, Phone, CC Number, Email

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1   F21 OPCO, LLC 401(k) PLAN | EIN:   84-4488773 |

Has the plan been terminated?

☐ No

☑ Yes

Debtor:  F21 OpCo, LLC
_____
Name

Case number *(if known)*:  25-10469
_____

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City    State    ZIP Code<br><br>_____<br>Country | XXXX-____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City    State    ZIP Code<br><br>_____<br>Country | _____<br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:   F21 OpCo, LLC                                    Case number *(if known)*:   25-10469

Name

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | See SOFA 20 Attachment | | | ☐ No |
| | Name | | | |
| | | | | ☐ Yes |
| | Street | | | |
| | | | **Address** | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: F21 OpCo, LLC
_____
Name

Case number *(if known)*: 25-10469
_____

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____ Name | _____ | _____ | $ _____ |
| _____ Street | | | |
| _____ | | | |
| _____ City    State    ZIP Code | | | |
| _____ Country | | | |

Debtor:    F21 OpCo, LLC
                                                                    Case number *(if known)*:     25-10469
_____
Name

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

|        | Case title | Court or agency name and address | Nature of the case | Status of case |
|--------|-----------|----------------------------------|--------------------|----------------|
| 22.1   | _____ | _____ Name                  | _____         | ☐ Pending |
|        |           | _____ Street                |                    | ☐ On appeal |
|        | Case Number |                                |                    | ☐ Concluded |
|        | _____ | _____ City  State  ZIP Code |                    |                |
|        |           | _____ Country               |                    |                |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

|        | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|--------|----------------------|------------------------------------|-----------------------------|----------------|
| 23.1   | _____ Name      | _____ Name                    | _____                  | _____ |
|        | _____ Street    | _____ Street                  |                             |                |
|        | _____ City  State  ZIP Code | _____ City  State  ZIP Code |              |                |
|        | _____ Country   | _____ Country                 |                             |                |

Debtor:   F21 OpCo, LLC

Name

Case number *(if known)*:    25-10469

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City        State        ZIP Code | City        State        ZIP Code | | |
| | Country | Country | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:   F21 OpCo, LLC

Case number (if known):     25-10469

Name

**Part 13:**     **Details About the Debtor's Business or Connections to Any Business**

**25.   Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1   See SOFA 25 Attachment<br>Name | | EIN: |
| | | **Dates business existed** |
| Street | | From _____   To _____ |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**26.   Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1   Brad Sell - (Chief Financial Officer)<br>Name | From   3/4/2019          To   Present |
| 110 E. 9th St<br>Street | |
| Suite A500 | |
| Los Angeles          CA          90079<br>City          State          ZIP Code | |
| Country | |
| 26a.2   Diana Ly - (VP, Controller)<br>Name | From   3/10/2008          To   Present |
| 110 E. 9th St<br>Street | |
| Suite A500 | |
| Los Angeles          CA          90079<br>City          State          ZIP Code | |
| Country | |

Debtor:  F21 OpCo, LLC
_____
Name

Case number *(if known)*  25-10469
_____

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26b.1 | BDO USA, P.C. | | From | 2021 | To  Present |
| | Name | | | | |
| | 201 Old Country Rd Ste 300 | | | | |
| | Street | | | | |
| | Melville | NY | 11747 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.1 | Brad Sell | | |
| | Name | | |
| | 110 E. 9th St | | |
| | Street | | |
| | Suite A500 | | |
| | Los Angeles | CA | 90079 |
| | City | State | ZIP Code |
| | Country | | |

| Name and address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|
| 26c.2 | Diana Ly | | |
| | Name | | |
| | 110 E. 9th St | | |
| | Street | | |
| | Suite A500 | | |
| | Los Angeles | CA | 90079 |
| | City | State | ZIP Code |
| | Country | | |

Debtor: F21 OpCo, LLC

Name

Case number *(if known)*   25-10469

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1  See SOFA 26d Attachment |
| Name |
| |
| Street |
| |
| |
| City                                    State              ZIP Code |
| |
| Country |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| WIS IVS, LLC ( fka RGIS, LLC) | Performs cycle counts throughout the year | $ |

| Name and address of the person who has possession of inventory records |
| --- |
| 27.1  Brad Sell |
| Name |
| 110 E. 9th St |
| Street |
| |
| Los Angeles          CA              90079 |
| City               State            ZIP Code |
| |
| Country |

Debtor: F21 OpCo, LLC

Name

Case number (if known): 25-10469

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| WIS IVS, LLC ( fka RGIS, LLC) | Performs cycle counts throughout the year | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2 Diana Ly | | |
| Name | | |
| 110 E. 9th St | | |
| Street | | |
| Los Angeles | CA | 90079 |
| City | State | ZIP Code |
| Country | | |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Bradley Sell | 110 East 9th Street, Suite A500, Los Angeles, CA 90079 | Chief Financial Officer | 0% |
| 28.2 | Michael Brown | 110 East 9th Street, Suite A500, Los Angeles, CA 90079 | Co-Chief Restructuring Officer | 0% |
| 28.3 | Paul Aronzon | 110 East 9th Street, Suite A500, Los Angeles, CA 90079 | Independent Director | 0% |
| 28.4 | Scott Hampton | 110 East 9th Street, Suite A500, Los Angeles, CA 90079 | General Counsel | 0% |
| 28.5 | Scott Vogel | 110 East 9th Street, Suite A500, Los Angeles, CA 90079 | Independent Director | 0% |
| 28.6 | SPARC Group Holdings LLC | 125 Chubb Ave, Lyndhurst, NJ 07071 | Sole Member | 100% |
| 28.7 | Stephen Coulombe | 110 East 9th Street, Suite A500, Los Angeles, CA 90079 | Co-Chief Restructuring Officer | 0% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held | | | |
|---|---|---|---|---|---|---|---|
| 29.1 | Jacob Hawkins | Address on file | Chief Marketing and Commerce Officer | From | 1/1/2024 | To | 10/23/2024 |
| 29.2 | Winifred Park | Address on file | Chief Executive Officer | From | 1/7/2022 | To | 10/23/2024 |

Debtor:  F21 OpCo, LLC
_____
Name

Case number *(if known)*   25-10469

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1  F21 Holdings, LLC | EIN:  84-4687696 |
| *2/18/20-2/16/21* | |
| 31.2  SPARC Group Holdings II LLC | EIN:  85-1997672 |
| *2/17/21 - Present* | |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:    Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    03/31/2025
              MM / DD / YYYY

✖    / s / Michael Brown                      Printed name    Michael Brown

    Signature of individual signing on behalf of the debtor

    Position or relationship to debtor    Co-Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐    No

☑    Yes

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| 1540 BROADWAY HOLDINGS II LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 12/30/2024 | $4,554.62 | Vendors |
| 1540 BROADWAY HOLDINGS II LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 12/30/2024 | $53,580.37 | Vendors |
| 1540 BROADWAY HOLDINGS II LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 12/30/2024 | $187,500.00 | Vendors |
| 1540 BROADWAY HOLDINGS II LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 1/28/2025 | $4,554.62 | Vendors |
| 1540 BROADWAY HOLDINGS II LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 1/28/2025 | $187,500.00 | Vendors |
| 2250 TOWN CIRCLE HOLDINGS LLC | 7501 WISCONSIN AVENUE, SUITE 500 WEST | | BETHESDA | MD | 20814 | | 1/17/2025 | $15,616.08 | Vendors |
| 2250 TOWN CIRCLE HOLDINGS LLC | 7501 WISCONSIN AVENUE, SUITE 500 WEST | | BETHESDA | MD | 20814 | | 2/12/2025 | $5,911.11 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $750.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $778.13 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $864.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $1,356.60 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/20/2024 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/27/2024 | $1,350.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/27/2024 | $1,556.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/27/2024 | $1,556.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 12/27/2024 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/3/2025 | $864.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/3/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/3/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $756.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $843.75 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $975.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,125.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,125.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/10/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $756.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $975.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,012.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,012.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,092.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,237.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,786.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/24/2025 | $1,968.75 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,012.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,031.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,344.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 1/31/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $862.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,125.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,152.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,327.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,327.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,481.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,518.75 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/6/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $864.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,200.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,312.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,421.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/13/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,462.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/20/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,406.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,481.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 2/27/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $900.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,152.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,331.25 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/6/2025 | $1,800.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,350.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,440.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,462.50 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,500.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,680.00 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,700.63 | Vendors |
| 24 SEVEN TOPCO LLC | 105 MAXESS ROAD, SUITE N201 | | MELVILLE | NY | 11747 | | 3/13/2025 | $1,800.00 | Vendors |
| 250 Woodbridge Center Drive LLC | 330 Madison Avenue, Ste. 200 | | New York | NY | 10017 | | 1/17/2025 | $20,270.31 | Vendors |
| 250 Woodbridge Center Drive LLC | 330 Madison Avenue, Ste. 200 | | New York | NY | 10017 | | 2/12/2025 | $6,107.84 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | -$290.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | -$285.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | -$235.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | -$220.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | $1,890.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | $2,000.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | $2,030.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | $8,330.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | $8,680.00 | Vendors |
| 2781794 CANADA INC DBA JAMMERS APPA | 2000 ONESIME GAGNON | | MONTREAL | QC | H8T3M8 | CANADA | 12/16/2024 | $10,000.00 | Vendors |
| 28th Ave Management LLC | 17 28th Ave #103 | | Venice | CA | 90291 | | 1/31/2025 | $8,333.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | -$5,204.16 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | $9.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | $24.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | $25,970.76 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | $25,970.76 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 12/23/2024 | $51,941.52 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $9.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $14,407.20 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $14,407.20 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $18,014.40 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $18,014.40 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $25,970.76 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 1/3/2025 | $25,970.76 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 2/5/2025 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 2/5/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 2/5/2025 | $18,014.40 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 2/5/2025 | $18,014.40 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 2/19/2025 | $6.00 | Vendors |
| 3B INTERNATIONAL LIMITED LIABILITY | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | 2/19/2025 | $25,472.52 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 12/16/2024 | -$25.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 12/16/2024 | -$0.70 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 12/16/2024 | $1,020.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 12/23/2024 | $15.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 12/23/2024 | $18,900.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | -$152.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | -$26.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $3.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $3.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $3.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $6.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $1,248.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $2,756.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $6,678.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/6/2025 | $7,296.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$896.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$4.28 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | $6.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | $1,839.60 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3,966.06 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 1/24/2025 | $6,182.40 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 2/20/2025 | $98,330.43 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 2/21/2025 | $108,652.50 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 2/28/2025 | $2,968.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 2/28/2025 | $7,586.70 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 2/28/2025 | $9,110.20 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 2/28/2025 | $19,080.00 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 3/3/2025 | $41,841.80 | Vendors |
| 4 WHAT ITS WORTH INC | 5815 SMITHWAY ST. | | COMMERCE | CA | 90040 | | 3/3/2025 | $60,660.60 | Vendors |
| 5060 MONTCLAIR PLAZA LANE HOLDINGS | 4700 WILSHIRE BLVD. | | LOS ANGELES | CA | 90010 | | 1/17/2025 | $13,224.12 | Vendors |
| 5060 MONTCLAIR PLAZA LANE HOLDINGS | 4700 WILSHIRE BLVD. | | LOS ANGELES | CA | 90010 | | 2/12/2025 | $5,062.09 | Vendors |
| AA FASHION INC | ASHIM CHOPRA | 2741 S ALAMEDA ST | LOS ANGELES | CA | 90058 | | 1/3/2025 | $12.00 | Vendors |
| AA FASHION INC | ASHIM CHOPRA | 2741 S ALAMEDA ST | LOS ANGELES | CA | 90058 | | 1/3/2025 | $29,040.00 | Vendors |
| ACADIANA MALL LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | 12/30/2024 | $1,000.00 | Vendors |
| ACADIANA MALL LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | 12/30/2024 | $16,666.67 | Vendors |
| ACADIANA MALL LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | 1/28/2025 | $1,000.00 | Vendors |
| ACADIANA MALL LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | 1/28/2025 | $16,666.67 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/16/2024 | $9.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/16/2024 | $13,201.65 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $6.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $345.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $370.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $558.90 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $740.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $1,437.45 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 12/23/2024 | $4,695.30 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$175.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$9.90 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$3.36 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$1.27 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$1.19 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.84 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.56 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.56 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.42 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.28 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.14 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.14 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $3.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $12.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $18.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $164.85 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $205.80 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $235.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $321.30 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $448.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $516.53 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $540.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $592.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $599.20 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $647.74 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $714.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $1,083.30 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $1,901.52 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $1,974.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $13,986.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/6/2025 | $17,010.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | -$230.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | -$0.56 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | -$0.42 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | -$0.42 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $6.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $131.88 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $237.12 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $245.70 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $270.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $963.84 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $966.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $1,295.00 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $1,958.40 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $2,851.20 | Vendors |
| ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | 1/24/2025 | $6,761.70 | Vendors |
| ACCO Engineered Systems, Inc. | 888 East Walnut Street | | Pasadena | CA | 91101 | | 12/20/2024 | $20,506.00 | Vendors |
| adMarketplace, Inc. | 90 Park Ave, 11th Floor | | New York | NY | 10016 | | 1/3/2025 | $121,728.55 | Vendors |
| AIG INSURANCE COMPANY-PUERTO RICO | 250 Munoz Rivera Avenue | American International Plaza, Suite 500 | Hato Rey | PR | 00918 | | 1/31/2025 | $29,920.49 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 12/20/2024 | $706.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 12/20/2024 | $2,970.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 12/27/2024 | $362.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 12/27/2024 | $1,500.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 12/27/2024 | $1,558.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 12/27/2024 | $5,020.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 1/3/2025 | $1,657.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 1/10/2025 | $7,630.00 | Vendors |
| AIR CONDITIONING SOLUTIONS INC | 2223 El Sol Ave | | Altadena | CA | 91001 | | 1/10/2025 | $14,294.00 | Vendors |
| AIR CONTROL SYSTEMS, INC | PO BOX 80451 | | CITY OF INDUSTRY | CA | 91716-8451 | | 12/20/2024 | $3,502.82 | Vendors |
| AIR CONTROL SYSTEMS, INC | PO BOX 80451 | | CITY OF INDUSTRY | CA | 91716-8451 | | 12/20/2024 | $3,502.82 | Vendors |
| AIR CONTROL SYSTEMS, INC | PO BOX 80451 | | CITY OF INDUSTRY | CA | 91716-8451 | | 12/27/2024 | $871.00 | Vendors |
| ALARM AND ELECTRONICS SYSTEMS. LLC. | 13973 SW 140 St. | | MIAMI | FL | 33186 | | 12/20/2024 | $336.25 | Vendors |
| Alexus danisha Epps | Address on file | | | | | | 12/20/2024 | $5,000.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $321.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $337.59 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $428.28 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $445.50 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $488.21 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $493.83 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $498.84 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $565.27 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $718.18 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $754.78 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $833.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $923.40 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $1,350.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $1,351.67 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/20/2024 | $1,639.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $353.14 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $415.16 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $463.99 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $500.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $533.33 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $540.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $573.82 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $583.33 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $583.33 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $626.94 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $636.65 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $709.14 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $734.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $750.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $815.33 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $1,017.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $1,350.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $1,516.33 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $1,840.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $2,187.42 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $2,726.25 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $3,261.60 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $3,435.59 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $4,794.43 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 12/27/2024 | $5,298.11 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $359.86 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $405.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $459.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $484.04 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $499.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $499.76 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $500.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $642.60 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $921.01 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $921.95 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $1,222.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $1,500.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $1,842.74 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $2,093.07 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $2,935.83 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $3,269.04 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/3/2025 | $6,361.02 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $348.83 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $350.34 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $432.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $500.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $625.00 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $866.67 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $1,422.29 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $2,039.89 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $2,984.30 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $4,804.25 | Vendors |
| ALL AMERICAN FACILITY | P O BOX 3693 | | HOLLYWOOD | FL | 33083 | | 1/10/2025 | $6,226.39 | Vendors |
| ALONE AGAIN STUDIO LLC | 146-150 CALLE DE LOS MOLINOS | | SAN CLEMENTE | CA | 92672 | | 1/24/2025 | $3.00 | Vendors |
| ALONE AGAIN STUDIO LLC | 146-150 CALLE DE LOS MOLINOS | | SAN CLEMENTE | CA | 92672 | | 1/24/2025 | $30.00 | Vendors |
| ALONE AGAIN STUDIO LLC | 146-150 CALLE DE LOS MOLINOS | | SAN CLEMENTE | CA | 92672 | | 1/24/2025 | $10,335.60 | Vendors |
| ALONE AGAIN STUDIO LLC | 146-150 CALLE DE LOS MOLINOS | | SAN CLEMENTE | CA | 92672 | | 1/24/2025 | $29,484.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | -$675.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | -$232.50 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $94.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $300.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $304.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $590.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $1,020.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $1,319.67 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,010.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,074.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,407.68 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,520.72 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,520.72 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,999.25 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $2,999.25 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $3,100.62 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $3,115.20 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $3,168.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $3,483.64 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $4,138.20 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $4,500.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $4,500.90 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $4,500.90 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $4,518.87 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $5,100.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $5,640.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/16/2024 | $6,732.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$210.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$6.75 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$2.70 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$2.22 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$1.69 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$1.55 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$1.13 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$1.13 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.99 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.70 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.56 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.42 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.42 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.42 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.42 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | -$0.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $100.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $118.32 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $118.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $134.46 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $198.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $198.66 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $207.36 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $208.68 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $208.89 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $214.20 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $220.32 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $220.35 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $225.15 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $230.88 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $288.96 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $312.48 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $318.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $348.21 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $376.65 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $377.19 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $379.20 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $381.06 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $388.50 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $403.20 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $444.15 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $444.57 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $446.19 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $511.89 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $555.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $569.70 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $592.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $647.49 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $687.60 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $816.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $919.08 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $1,095.75 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $1,319.67 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $2,687.58 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $3,600.72 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $4,200.90 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $5,400.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $5,400.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 12/27/2024 | $7,092.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $33.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $62.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $111.87 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $128.70 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $1,319.67 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $2,479.38 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $3,390.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $3,390.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $4,500.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $4,518.87 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $4,798.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $5,014.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $6,780.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $7,261.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $8,501.70 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/10/2025 | $10,003.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $77.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $120.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $158.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $161.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $2,872.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $2,942.10 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $3,217.83 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $4,680.48 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $6,728.19 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 1/24/2025 | $9,047.97 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | -$595.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $157.50 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $208.50 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $907.50 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $2,040.00 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $3,040.80 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $3,283.20 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $7,355.88 | Vendors |
| ALPHA FASHION CO LIMITED | Flat /RM 826 8/F Ocean Centre Harbour City 5 Canton Road | | TST | KLN | | HONG KONG | 2/19/2025 | $8,527.26 | Vendors |
| AMANDA HINOJOSA | Address on file | | | | | | 12/20/2024 | $1,350.00 | Vendors |
| AMANDA HINOJOSA | Address on file | | | | | | 1/17/2025 | $1,250.00 | Vendors |
| AMANDA HINOJOSA | Address on file | | | | | | 1/17/2025 | $3,720.00 | Vendors |
| AMANDA HINOJOSA | Address on file | | | | | | 2/14/2025 | $400.00 | Vendors |
| AMANDA HINOJOSA | Address on file | | | | | | 2/14/2025 | $1,800.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/20/2024 | $128.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/20/2024 | $229.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/20/2024 | $794.12 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/20/2024 | $10,500.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/27/2024 | $230.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/27/2024 | $240.42 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/27/2024 | $440.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/27/2024 | $569.68 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 12/27/2024 | $4,105.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/3/2025 | $769.60 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/3/2025 | $4,559.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/10/2025 | $127.08 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $212.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $449.12 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $522.42 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $690.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $836.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $1,150.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $1,293.08 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 1/24/2025 | $1,909.96 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/6/2025 | $174.70 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/13/2025 | $186.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/13/2025 | $4,269.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/27/2025 | $375.88 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/27/2025 | $460.13 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/27/2025 | $634.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/27/2025 | $764.50 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/27/2025 | $5,320.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 2/27/2025 | $10,338.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/7/2025 | $4,800.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/7/2025 | $4,880.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/7/2025 | $11,560.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/13/2025 | $3,419.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/13/2025 | $4,550.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/13/2025 | $4,550.00 | Vendors |
| AMASS GLOBAL NETWORK (US) INC | 13191 CROSSROADS PARKWAY N | | INDUSTRY | CA | 91746 | | 3/13/2025 | $6,580.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | -$651.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $12.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $12.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $21.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,812.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $4,172.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $4,984.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $11,844.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $11,858.00 | Vendors |
| AMERICAN STITCH | 1412 BROADWAY, SUITE 1110-B | | NEW YORK | NY | 10018 | | 1/13/2025 | $20,944.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $1,006.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $1,242.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $1,242.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $1,947.12 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $2,608.55 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $3,110.40 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $3,802.56 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $6,861.90 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $10,106.48 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $10,557.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $10,598.40 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/16/2024 | $33,048.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | -$7.05 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | -$5.36 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | -$3.67 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | -$3.52 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | -$1.55 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | -$0.99 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $1,177.62 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $1,479.72 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $2,282.40 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $2,601.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $3,412.50 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $4,479.24 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $7,052.94 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $2,940.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $3,539.90 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $4,515.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $7,035.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $15,521.10 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $19,845.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $1,534.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $1,846.32 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $2,950.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $3,542.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $3,619.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $3,822.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $5,890.64 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $23,946.30 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $36,577.75 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $53,762.50 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $649.50 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $1,240.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $5,760.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $6,864.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $35,040.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $3,884.01 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $7,581.60 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $17,068.86 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $22,176.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $3,536.75 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $3,585.01 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $6,192.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $18,000.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $18,320.72 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $26,850.33 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $846.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $1,794.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $4,664.40 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $4,928.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $6,861.90 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $31,752.00 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$8.59 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$6.44 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$3.95 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$2.80 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$2.12 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$1.13 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$0.99 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$0.85 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | -$0.85 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $781.25 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $787.50 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $953.44 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $979.02 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $2,234.40 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $2,338.70 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $2,828.98 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $2,972.14 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $5,398.56 | Vendors |
| ANFIELD APPAREL GROUP INC | 17870 CASTLETON STREET SUITE 378 | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $6,014.72 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $438.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $816.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $1,312.50 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $3,937.50 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $5,869.20 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $11,565.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $20,767.20 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/16/2024 | $95,604.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | -$7.19 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | -$2.38 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | -$2.38 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | -$2.27 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $432.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $972.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $1,245.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $1,245.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $3,601.45 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $3,999.60 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $5,525.25 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $8,522.40 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $42,298.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/20/2024 | $86,368.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/27/2024 | -$2.84 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/27/2024 | $1,529.50 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/27/2024 | $4,150.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/27/2024 | $13,678.40 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 12/27/2024 | $20,750.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$3.41 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$2.56 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$2.41 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$2.27 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$2.13 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.99 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.56 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.42 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.28 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.28 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.28 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$1.28 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$0.85 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$0.85 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | -$0.71 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $249.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $302.40 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $302.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $316.05 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $432.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $432.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $442.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $442.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $448.20 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $647.40 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $725.40 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $765.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $796.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $874.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $1,200.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $1,245.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $10,368.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/3/2025 | $26,311.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$22.01 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$20.80 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$13.49 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$11.20 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$4.26 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$3.12 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$2.27 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | -$1.70 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $367.50 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $672.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $1,638.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $2,058.75 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $5,906.25 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $12,001.60 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $17,220.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/10/2025 | $50,565.60 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/24/2025 | $5,400.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/24/2025 | $6,678.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 1/24/2025 | $8,400.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | -$1.12 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | -$0.70 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | -$0.70 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | -$0.70 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | -$0.70 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $177.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $249.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $249.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $267.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $276.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $318.60 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $2,274.60 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $3,843.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/3/2025 | $16,800.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/5/2025 | $37,999.20 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/5/2025 | $62,010.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | -$17.22 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | -$9.52 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | -$0.70 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $771.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $2,460.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $3,375.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $3,990.00 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $5,317.75 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $7,308.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $7,977.90 | Vendors |
| ANHUI MEI & BANG INTERNATIONAL TRAD | 10th Floor, Block B, Dingxin Center, No. 8 Qianshan North Road | | HEFEI | | 230001 | CHINA | 2/7/2025 | $8,418.00 | Vendors |
| APPAREL PROMOTERS LIMITED | 1206/A, NASIRABAD I/A, BAIZID, CHITTAGONG-4210 | | CHITTAGONG | | 4210 | BANGLADESH | 2/21/2025 | $200,000.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$2.66 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$1.40 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 12/23/2024 | $1,443.56 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 12/23/2024 | $2,307.41 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $9.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $2,917.20 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3,003.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3,712.50 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $4,039.20 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $8,323.20 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $8,892.00 | Vendors |
| AQUA BLUES WORLDWIDE INC | 1407 BROADWAY ROOM 1906 | | NEW YORK | NY | 10018 | | 1/24/2025 | $9,990.00 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 12/30/2024 | $464.00 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 12/30/2024 | $479.00 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 1/17/2025 | $431.61 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 1/28/2025 | $38,870.08 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 1/28/2025 | $464.00 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 1/28/2025 | $479.00 | Vendors |
| ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | SACRAMENTO | CA | 95815 | | 2/12/2025 | $19,239.82 | Vendors |
| Arlette Rojano | Address on file | | | | | | 1/10/2025 | $4,000.00 | Vendors |
| Arlette Rojano | Address on file | | | | | | 3/14/2025 | $5,000.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$249.70 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$249.70 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$249.70 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$249.70 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$248.22 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$210.07 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$154.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$135.26 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$37.86 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$18.92 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$15.99 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$8.83 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$6.31 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$5.04 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$5.04 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$5.04 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | -$5.04 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $883.12 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $899.08 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $936.32 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $957.60 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $1,316.70 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $1,862.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $3,203.88 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $3,790.50 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $7,461.30 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $24,106.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $27,061.32 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $41,427.98 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $46,347.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $47,401.20 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $49,736.78 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $52,141.32 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 12/20/2024 | $52,668.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$1,061.28 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$536.80 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$486.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$324.03 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$319.80 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$225.16 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$210.86 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$210.86 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$141.24 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$122.24 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$119.56 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$65.52 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$65.52 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$22.83 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$21.23 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$18.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$15.16 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$12.13 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$12.13 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$12.13 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$12.13 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | -$6.34 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $36.52 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $37.18 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $41.36 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $46.48 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $47.32 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $49.28 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $50.40 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $61.50 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $67.76 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $69.30 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $72.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $73.04 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $78.21 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $81.34 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $82.81 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $87.86 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $92.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $98.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $99.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $104.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $104.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $106.47 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $110.88 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $110.88 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $118.44 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $124.74 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $126.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $139.44 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $143.99 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $145.80 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $146.30 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $147.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $147.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $155.80 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $157.92 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $180.18 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $182.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $209.44 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $212.40 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $212.80 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $292.05 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $500.20 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $632.06 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $894.74 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $914.26 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $923.50 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $1,271.82 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $1,366.64 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $1,489.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $1,534.50 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $1,739.26 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/3/2025 | $1,925.05 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | -$16,547.93 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | -$2,492.51 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | -$503.58 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $46.48 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $46.48 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $46.48 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $64.64 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $69.30 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $69.79 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $69.79 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $70.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $93.98 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $118.44 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $131.92 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $131.92 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $145.78 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $147.04 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $147.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $147.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $185.98 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $274.89 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $274.89 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $328.40 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $390.50 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $762.86 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $931.09 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,006.72 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,022.62 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,075.36 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,122.99 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,122.99 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,142.24 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,197.77 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,197.77 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,244.75 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,245.25 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,436.89 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,450.88 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $1,463.42 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $2,372.72 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $2,400.84 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $2,410.72 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $3,009.60 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $12,517.20 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $15,048.00 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $15,253.20 | Vendors |
| ARTISTIC FABRIC MILLS PVT LTD | PLOT NO 6 & 7 SECTOR 21 KORANGI INDUSTRIAL AREA | | KARACHI | | 74900 | PAKISTAN | 1/10/2025 | $16,251.84 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/20/2024 | $2,133.83 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/20/2024 | $5,085.19 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/20/2024 | $151,446.63 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $268.33 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $364.06 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $1,526.04 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $1,629.55 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $2,699.45 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $2,884.85 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $3,477.69 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $3,961.41 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $4,362.41 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 12/27/2024 | $20,987.71 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/3/2025 | $125.64 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/10/2025 | $14.59 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/10/2025 | $3,779.03 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/24/2025 | $150.39 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/24/2025 | $465.73 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/24/2025 | $1,260.41 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/24/2025 | $9,849.62 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $125.64 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $269.56 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $364.06 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $472.13 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $1,526.04 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $1,629.55 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $2,141.69 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $2,879.55 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $3,511.02 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $4,362.41 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $21,067.70 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 1/31/2025 | $151,883.09 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $13.52 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $56.12 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $1,110.69 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $1,284.91 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $2,699.05 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $8,263.68 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/6/2025 | $9,545.75 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/13/2025 | $464.26 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/13/2025 | $2,699.45 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/13/2025 | $2,710.02 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/13/2025 | $3,509.81 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/13/2025 | $3,957.49 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/20/2025 | $2,160.37 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/20/2025 | $148,987.91 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $13.52 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $53.74 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $269.56 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $364.06 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $492.23 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $1,526.04 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $1,629.55 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $2,738.39 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $2,799.00 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $3,528.01 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $3,957.49 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $4,362.41 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 2/27/2025 | $20,457.07 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/6/2025 | $5.70 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/6/2025 | $2,366.32 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/6/2025 | $7,483.87 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/13/2025 | $125.64 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/13/2025 | $2,160.37 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/13/2025 | $2,712.07 | Vendors |
| AT&T CORP | PO BOX 2840 | | OMAHA | NE | 68103 | | 3/13/2025 | $142,859.58 | Vendors |
| Atlanta Outlet JV LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 12/30/2024 | $0.00 | Vendors |
| Atlanta Outlet JV LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 12/30/2024 | $0.00 | Vendors |
| Atlanta Outlet JV LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/28/2025 | $16,666.67 | Vendors |
| Atlanta Outlet JV LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/7/2025 | $16,666.67 | Vendors |
| Atlanta Outlet JV LLC | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/7/2025 | $16,666.67 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 12/30/2024 | $5,796.58 | Vendors |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 1/17/2025 | $6,930.27 | Vendors |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 1/28/2025 | $85.89 | Vendors |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 1/28/2025 | $1,770.62 | Vendors |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 1/28/2025 | $5,796.58 | Vendors |
| ATLANTIC CITY ASSOCIATES LLC | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | 1/28/2025 | $7,909.26 | Vendors |
| Attentive Mobile Inc. | 221 River Street 9th Floor | | Hoboken | NJ | 07030 | | 1/3/2025 | $161,960.83 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | -$0.85 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | -$0.28 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | -$0.28 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | -$0.14 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $172.80 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $192.00 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $247.50 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $325.74 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $372.00 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $509.97 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $965.00 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $1,440.45 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $2,550.06 | Vendors |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | | JOHNSTON | RI | 02919 | | 1/24/2025 | $6,490.59 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $3.00 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $225.00 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $301.50 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $1,165.50 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $1,223.25 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $1,272.60 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $1,867.50 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $3,240.00 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $4,281.60 | Vendors |
| AVONDAYLE LTD | 69 WINGOLD AVE TORONTO ON M6B 1 P8 | | TORONTO | ON | M6B 1 P8 | CANADA | 1/24/2025 | $6,536.25 | Vendors |
| AZALEA JOINT VENTURE, LLC | 201 S. FIGUEROA ST, SUITE 300 | | LOS ANGELES | CA | 90012 | | 12/30/2024 | $27,416.67 | Vendors |
| AZALEA JOINT VENTURE, LLC | 201 S. FIGUEROA ST, SUITE 300 | | LOS ANGELES | CA | 90012 | | 1/28/2025 | $27,416.67 | Vendors |
| Baymard Institute | Kastanie Alle 41 | | Farum | | 3520 | Denmark | 12/27/2024 | $26,368.00 | Vendors |
| BBC INTERNATIONAL LLC | 1515 N FEDERAL HWY #206 | | BOCA RATON | FL | 33432 | | 2/5/2025 | $6,720.00 | Vendors |
| BBC INTERNATIONAL LLC | 1515 N FEDERAL HWY #206 | | BOCA RATON | FL | 33432 | | 2/5/2025 | $17,756.88 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 12/16/2024 | $3.00 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 12/16/2024 | $3.00 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 12/16/2024 | $3.00 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 12/16/2024 | $4,890.00 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 12/16/2024 | $8,151.63 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 12/16/2024 | $8,151.63 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 1/24/2025 | $21.00 | Vendors |
| BE WICKED INC | 6400 CORVETTE ST | | COMMERCE | CA | 90040 | | 1/24/2025 | $17,371.20 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 12/20/2024 | $17,189.12 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 12/27/2024 | $37,957.52 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 1/3/2025 | $23,942.90 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 1/10/2025 | $17,335.20 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 1/24/2025 | $4,102.19 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 1/24/2025 | $9,644.69 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 1/24/2025 | $23,356.39 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 1/31/2025 | $30,050.49 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/6/2025 | $8,185.31 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/6/2025 | $17,689.13 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/13/2025 | $15,016.68 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/20/2025 | $226.29 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/20/2025 | $7,035.83 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/20/2025 | $7,890.92 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/20/2025 | $8,799.01 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/20/2025 | $24,896.10 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 2/27/2025 | $22,236.50 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 3/6/2025 | $16,342.64 | Vendors |
| Beitler Logistics Services, Inc | 3379 Stafford Street | | Pittsburgh | PA | 15204 | | 3/13/2025 | $9,905.27 | Vendors |
| Bellis Fair Mall Territories LLC | 1909 Tyler Street, Suite 401 | | Hollywood | FL | 33020 | | 12/30/2024 | $175.00 | Vendors |
| Bellis Fair Mall Territories LLC | 1909 Tyler Street, Suite 401 | | Hollywood | FL | 33020 | | 1/17/2025 | $6,965.31 | Vendors |
| Bellis Fair Mall Territories LLC | 1909 Tyler Street, Suite 401 | | Hollywood | FL | 33020 | | 2/12/2025 | $3,295.59 | Vendors |
| BIF III US AGGREGATOR (DELAWARE) | 3100 OLYMPUS BLVD, SUITE 510 | | COPPELL | TX | 75019 | | 12/20/2024 | $37,284.03 | Vendors |
| BIF III US AGGREGATOR (DELAWARE) | 3100 OLYMPUS BLVD, SUITE 510 | | COPPELL | TX | 75019 | | 1/17/2025 | $37,284.21 | Vendors |
| BIGCOMMERCE, INC | 11305 FOUR POINTS DR, BLDG II FLR 1 | | AUSTIN | TX | 78726 | | 1/3/2025 | $6,500.00 | Vendors |
| BIGCOMMERCE, INC | 11305 FOUR POINTS DR, BLDG II FLR 1 | | AUSTIN | TX | 78726 | | 2/20/2025 | $6,500.00 | Vendors |
| BIGCOMMERCE, INC | 11305 FOUR POINTS DR, BLDG II FLR 1 | | AUSTIN | TX | 78726 | | 2/20/2025 | $6,500.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | -$240.30 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | -$72.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | -$24.30 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | $9.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | $1,676.70 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | $4,632.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/20/2024 | $15,138.90 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$360.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$360.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$360.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$299.70 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$270.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$82.80 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$67.50 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$37.80 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | -$27.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $6.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $12.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $12.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $12.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $39.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $39.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $1,567.50 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $1,701.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $2,097.90 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $2,381.40 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $4,342.50 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $5,326.80 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $18,630.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $18,881.10 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $20,241.90 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $23,160.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $23,160.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 12/27/2024 | $23,160.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $9.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $9.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $15.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $2,633.40 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $2,772.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $3,702.30 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $4,256.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $16,800.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $25,433.10 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/3/2025 | $33,250.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | -$80.40 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | -$80.40 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $6.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $6.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $33.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $183.75 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $212.55 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $277.95 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $1,050.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $1,357.50 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $3,899.40 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $4,803.90 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $5,751.90 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $18,765.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/13/2025 | $28,898.10 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | -$600.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | -$600.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $3.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $9.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $15.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $27.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $183.30 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $385.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $408.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $427.70 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $462.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $554.40 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $3,969.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $14,700.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $29,100.00 | Vendors |
| BIO WORLD MERCHANDISING INC | 1159 COTTONWOOD LANE | | IRVING | TX | 75038-4048 | | 1/24/2025 | $35,850.00 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 1/10/2025 | $6,139.90 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 1/24/2025 | $1,267.49 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/20/2025 | $2,163.75 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/20/2025 | $2,528.90 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $822.15 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $1,079.55 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $3,888.00 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $4,907.70 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $5,663.70 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $17,038.00 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 2/27/2025 | $20,660.30 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 3/6/2025 | $1,934.50 | Vendors |
| Blank Rome LLP | One Logan Square, 130 North 18th Street | | Philadelphia | PA | 19103 | | 3/13/2025 | $12,195.45 | Vendors |
| Bloomberg Industry Group, Inc. | 1801 S BELL STREET | | ARLINGTON | VA | 22202 | | 12/20/2024 | $21,360.00 | Vendors |
| BLOOMFIELD HOLDINGS, LLC | 200 BASS PRO DRIVE SUITE 125 | | PEARL | MS | 39208 | | 12/30/2024 | $155.02 | Vendors |
| BLOOMFIELD HOLDINGS, LLC | 200 BASS PRO DRIVE SUITE 125 | | PEARL | MS | 39208 | | 1/17/2025 | $18,609.19 | Vendors |
| BLOOMFIELD HOLDINGS, LLC | 200 BASS PRO DRIVE SUITE 125 | | PEARL | MS | 39208 | | 1/28/2025 | $155.02 | Vendors |
| BLOOMFIELD HOLDINGS, LLC | 200 BASS PRO DRIVE SUITE 125 | | PEARL | MS | 39208 | | 2/12/2025 | $6,285.29 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | -$37.80 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $6.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $1,801.80 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $2,007.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $2,407.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $2,568.75 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $20,359.90 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,442.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,834.10 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $4,037.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $4,609.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $5,456.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | -$129.60 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | -$22.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $937.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $1,155.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $1,844.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $1,937.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $2,145.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $2,467.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $2,731.80 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $2,774.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $5,400.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $5,400.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $7,647.20 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $4,042.50 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $4,906.00 | Vendors |
| BLUE BLUSH CLOTHING INC | 1015 CROCKER ST. UNIT Q20 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $11,986.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $1,026.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $1,948.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $2,050.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $2,590.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $2,610.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $2,658.25 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $2,677.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $2,783.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $3,388.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $4,396.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $5,334.66 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $5,589.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $6,171.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $7,470.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $8,294.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $10,250.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $10,761.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $25,197.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $28,031.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $28,459.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $33,461.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $41,636.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/16/2024 | $51,668.28 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$16.58 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$13.18 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$7.95 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$7.44 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$6.38 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$6.02 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$3.92 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$3.92 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$3.08 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$2.38 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$2.24 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.96 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.96 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.68 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.54 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.54 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.12 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$1.12 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$0.98 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$0.98 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$0.98 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$0.70 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | -$0.42 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $390.42 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $433.84 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $616.54 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $777.84 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $806.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $855.22 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $980.22 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,080.76 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,116.72 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,185.44 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,260.08 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,308.96 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,406.16 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,624.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,624.82 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,653.76 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $1,692.42 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $2,419.44 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $2,671.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $2,822.68 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $5,055.96 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $5,187.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $6,411.71 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $8,611.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $37,614.12 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $38,197.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $41,225.25 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 12/23/2024 | $52,300.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/3/2025 | $51,615.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/6/2025 | $5,220.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/6/2025 | $6,249.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/6/2025 | $11,160.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/6/2025 | $52,438.05 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $1,518.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $1,860.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $2,100.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $3,302.25 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $4,422.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $5,566.05 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $8,349.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $9,198.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $11,800.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $13,770.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $15,283.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $31,552.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/13/2025 | $43,161.30 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $1,768.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $1,837.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $1,980.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $2,290.75 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $2,356.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $3,157.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $3,273.48 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $4,113.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $8,073.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $8,092.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $18,270.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $20,904.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 1/24/2025 | $24,885.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | -$1.41 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | -$0.71 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | -$0.42 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $158.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $637.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $669.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $767.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $2,238.52 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $3,682.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $5,167.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $21,719.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/3/2025 | $25,108.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/19/2025 | $14,524.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 2/19/2025 | $15,331.05 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$41,709.36 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$35,543.97 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$35,210.70 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$26,334.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$18,447.66 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$16,052.58 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$11,340.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$10,557.36 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$9,770.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$8,867.88 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$8,661.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$7,776.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$5,346.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$5,221.44 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$4,906.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$4,878.72 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$4,772.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$4,723.92 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$3,822.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$3,433.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$3,197.48 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$2,513.28 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$2,435.16 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$1,940.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$1,931.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$1,663.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$1,620.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$1,459.28 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$1,379.44 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$982.89 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$958.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$931.32 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$836.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$764.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$741.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$444.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$352.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$315.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$244.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | -$236.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $60.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $120.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $163.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $174.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $377.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $394.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $525.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $587.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $740.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $1,175.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $1,274.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $1,394.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $1,517.55 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $1,552.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $1,598.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $2,301.36 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $2,431.68 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $2,700.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $2,772.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $3,045.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $3,234.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $4,025.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $4,058.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $5,333.64 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $5,721.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $6,370.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $7,873.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $7,954.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $8,131.20 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $8,178.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $8,702.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $8,910.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $12,960.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $14,450.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $14,779.80 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $16,284.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $17,610.48 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $18,900.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $26,754.30 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $30,746.10 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $43,890.00 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $58,684.50 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $59,239.95 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/5/2025 | $69,515.60 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/6/2025 | -$6,161.04 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/6/2025 | $10,268.40 | Vendors |
| BONA INDUSTRIAL CO LIMITED | Jin Chu Ying / YIN ZHENGWAN | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | HONG KONG | | 999077 | HONG KONG | 3/10/2025 | $109,133.00 | Vendors |
| BOYS & GIRLS CLUB OF AMERICA | 1275 PEACHTREE STREET N.E. | | ATLANTA | GA | 30309 | | 3/13/2025 | $339,250.36 | Vendors |
| Brandon (Tampa) LP | 360 South Rosemary Avenue, Suite 400 | | West Palm Beach | FL | 33401 | | 1/17/2025 | $40,420.19 | Vendors |
| Brandon (Tampa) LP | 360 South Rosemary Avenue, Suite 400 | | West Palm Beach | FL | 33401 | | 2/12/2025 | $19,725.51 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 12/20/2024 | $630.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 12/20/2024 | $1,080.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 12/27/2024 | $810.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 12/27/2024 | $1,260.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/10/2025 | $180.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/10/2025 | $450.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/10/2025 | $900.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/10/2025 | $900.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/24/2025 | $180.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/24/2025 | $180.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/24/2025 | $270.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/24/2025 | $270.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/31/2025 | $450.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 1/31/2025 | $900.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/6/2025 | $360.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/6/2025 | $450.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/6/2025 | $540.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/13/2025 | $630.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/20/2025 | $270.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/27/2025 | $180.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 2/27/2025 | $270.00 | Vendors |
| BREAKWALL WEST | PO BOX #3208 | | MANHATTAN BEACH | CA | 90266 | | 3/6/2025 | $360.00 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | -$32,111.69 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | -$22,512.36 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | -$22,396.27 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $9,419.83 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $9,563.84 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $9,911.90 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $10,900.54 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $11,355.96 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $11,920.96 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $13,437.21 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $18,734.59 | Vendors |
| Bridge Group Investments II LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 2/12/2025 | $6,906.79 | Vendors |
| BRILLANTE USA INC | KENT HONG | 1458 S. San Pedro St. L13 | LOS ANGELES | CA | 90015 | | 12/16/2024 | $3.00 | Vendors |
| BRILLANTE USA INC | KENT HONG | 1458 S. San Pedro St. L13 | LOS ANGELES | CA | 90015 | | 12/16/2024 | $15.00 | Vendors |
| BRILLANTE USA INC | KENT HONG | 1458 S. San Pedro St. L13 | LOS ANGELES | CA | 90015 | | 12/16/2024 | $4,928.00 | Vendors |
| BRILLANTE USA INC | KENT HONG | 1458 S. San Pedro St. L13 | LOS ANGELES | CA | 90015 | | 12/16/2024 | $25,916.00 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $6.20 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $96.81 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $521.27 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $724.99 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $3,411.30 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $3,413.01 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $17,667.23 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/3/2025 | $45,714.56 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | -$906.70 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | -$148.63 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | $3.11 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | $260.78 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | $810.40 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | $3,577.96 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | $17,626.61 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 1/31/2025 | $45,599.47 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | -$469.21 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | $101.43 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | $3,589.96 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | $6,671.46 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | $12,353.49 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | $17,739.47 | Vendors |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE | | COPPELL | TX | 75019 | | 3/6/2025 | $42,731.61 | Vendors |
| BROOKS SHOPPING CENTERS LLC | CROSS COUNTY SHOPPING CTR | | LOS ANGELES | CA | 90084-2596 | | 12/30/2024 | $109,272.70 | Vendors |
| BROOKS SHOPPING CENTERS LLC | CROSS COUNTY SHOPPING CTR | | LOS ANGELES | CA | 90084-2596 | | 1/28/2025 | $109,272.70 | Vendors |
| BUBBLEGUM STUFF LTD | Studio 51 & 52 Riverside Building 55 Trinity Buoy Wharf | | London | | E140FP | United Kingdom | 1/24/2025 | $9,900.00 | Vendors |
| BUBBLEGUM STUFF LTD | Studio 51 & 52 Riverside Building 55 Trinity Buoy Wharf | | London | | E140FP | United Kingdom | 1/24/2025 | $19,656.00 | Vendors |
| Button, Inc. | PO BOX 8176 PMB 90775 | | Greenwich | CT | 06836 | | 1/3/2025 | $5,000.00 | Vendors |
| Button, Inc. | PO BOX 8176 PMB 90775 | | Greenwich | CT | 06836 | | 1/24/2025 | $4,652.00 | Vendors |
| BVA AVENUE LLC | 176 Main St, Ste 210 | | FLORIDA | NY | 10921 | | 1/17/2025 | $14,818.54 | Vendors |
| BVA AVENUE LLC | 176 Main St, Ste 210 | | FLORIDA | NY | 10921 | | 2/12/2025 | $5,463.01 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | -$20.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | -$20.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | -$4.48 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | -$1.54 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | -$0.70 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | -$0.42 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $486.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $574.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $673.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $1,008.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $1,275.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $1,320.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $1,708.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $1,782.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $1,824.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $2,080.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $2,356.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $2,640.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $2,860.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $2,992.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $3,065.44 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $3,150.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $3,927.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $3,960.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $4,140.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $4,804.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $4,928.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $6,103.90 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $7,755.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $8,280.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $10,844.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $12,852.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $17,559.90 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $25,704.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $41,256.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $43,942.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $47,787.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $54,734.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $58,698.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/16/2024 | $104,058.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $406.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $856.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,056.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,095.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,134.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,260.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,302.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,355.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,372.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,408.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,663.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $1,914.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $2,427.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $2,431.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $3,069.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $3,135.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $3,659.76 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $4,158.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $4,347.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $4,785.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $5,056.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $5,948.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $6,583.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $10,051.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $17,937.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $18,190.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $41,085.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $61,838.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 12/23/2024 | $84,189.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $1,280.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $1,346.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $2,488.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $2,618.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $2,624.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $8,996.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $32,805.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/6/2025 | $48,297.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$377.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$54.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$36.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$11.05 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$10.15 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$8.93 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$8.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$8.32 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$7.99 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$7.99 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$7.86 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$5.92 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$5.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$5.08 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$3.95 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$3.95 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$3.81 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$3.38 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.82 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.66 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.54 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.54 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.54 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.54 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.12 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$2.12 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.83 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.69 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.69 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.68 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.55 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.41 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.41 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.27 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.13 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$1.13 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.99 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.99 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.56 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.56 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.42 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.42 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.28 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | -$0.28 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $359.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $394.74 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $440.91 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $504.72 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $535.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $544.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $571.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $583.44 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $616.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $807.30 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $829.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $850.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $933.98 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $979.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,010.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,020.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,056.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,062.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,066.02 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,220.94 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,233.28 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,316.48 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,377.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,388.16 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,468.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,514.70 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,630.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,676.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,704.96 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,728.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,739.10 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,748.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,749.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,836.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $1,865.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,055.56 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,230.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,343.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,408.56 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,661.52 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,760.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $2,983.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,003.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,116.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,141.84 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,242.75 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,356.88 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,375.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,589.38 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,630.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $3,921.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,125.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,379.76 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,424.68 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,578.27 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,760.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,810.32 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $4,976.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $5,161.54 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $5,214.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $5,610.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $6,427.98 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $7,319.52 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $8,344.96 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $9,753.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $17,936.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $19,404.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $24,957.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $29,822.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $46,746.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/13/2025 | $48,450.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$20.14 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$17.36 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$11.48 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$9.52 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$7.14 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$5.32 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$4.37 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$4.06 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$3.36 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$2.94 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$2.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$2.24 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$1.68 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$1.55 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$1.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$1.26 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$0.84 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$0.56 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | -$0.28 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $389.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $390.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $499.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $627.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $757.52 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $847.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $858.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $862.92 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,128.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,135.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,178.82 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,223.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,344.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,446.66 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,518.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,523.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,612.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $1,663.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $2,122.44 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $2,288.52 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $2,706.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $3,055.92 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $3,066.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $3,818.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $3,828.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $3,942.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $4,305.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $4,508.64 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $5,616.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $5,841.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $6,672.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $7,180.46 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $7,211.88 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $12,809.04 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $14,401.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $18,639.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $20,652.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $22,689.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $26,125.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $40,356.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $68,224.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 1/24/2025 | $141,562.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | -$84.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | -$15.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $105.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $314.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $314.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $378.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $391.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $405.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $1,232.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $1,638.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $1,980.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $2,002.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $2,711.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $3,799.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $3,930.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $7,020.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $8,862.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $18,122.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $21,967.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $22,218.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/3/2025 | $28,876.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/7/2025 | -$138.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/7/2025 | $1,886.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/7/2025 | $7,148.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/7/2025 | $11,226.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/7/2025 | $41,736.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $575.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,128.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,301.30 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,346.40 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,596.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,821.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,822.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,828.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $1,960.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $2,783.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $3,055.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $4,189.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $5,532.80 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $6,440.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $14,500.20 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $17,607.60 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $24,096.00 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $31,002.30 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $34,925.50 | Vendors |
| C & C NANTONG CATHAY CLOTHING CO LT | No.999, Pingchao Town, Tongzhou | Room 1603, No.33 Gongnong Road | NANTONG | | 226100 | CHINA | 2/24/2025 | $56,840.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 12/23/2024 | $1,200.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,913.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$508.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$464.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$248.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$120.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$76.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$76.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $874.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,175.20 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,254.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,380.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,900.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,260.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,852.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,842.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6,096.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $7,656.00 | Vendors |
| C LIFE GROUP LTD | 1385 BROADWAY SUITE 300 | | NEW YORK | NY | 10018 | | 1/3/2025 | $9,804.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $3.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $3.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $9.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $15.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $1,377.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $4,992.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $21,870.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 12/23/2024 | $23,649.60 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $3.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $3.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $12.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $1,575.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $4,802.40 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $11,907.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/6/2025 | $20,880.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | -$0.69 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | -$0.69 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | -$0.69 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | -$0.69 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | -$0.41 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $3.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $3.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $9.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $499.80 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $669.60 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $746.10 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $746.10 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $774.64 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $884.34 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $1,666.00 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $1,732.50 | Vendors |
| CACTUS AND PEARL LLC | 110 E. 9TH STREET, C771 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $12,006.00 | Vendors |
| Cafaro- Peachcreek Joint Venture Pa | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | | 1/17/2025 | $8,560.53 | Vendors |
| Cafaro- Peachcreek Joint Venture Pa | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | | 2/12/2025 | $3,322.47 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $9.00 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $9.00 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $9.00 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $9.00 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $7,461.72 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $7,461.72 | Vendors |
| CANDY CLUB LLC | 10736 JEFFERSON BLVD #325 | | CULVER CITY | CA | 90230 | | 1/24/2025 | $7,461.72 | Vendors |
| Canon Financial Services, Inc. | 158 Gaither Drive, Suite 200 | | Mount Laurel | NJ | 08054 | | 12/20/2024 | $4,755.33 | Vendors |
| Canon Financial Services, Inc. | 158 Gaither Drive, Suite 200 | | Mount Laurel | NJ | 08054 | | 12/27/2024 | $7,093.25 | Vendors |
| Canon Financial Services, Inc. | 158 Gaither Drive, Suite 200 | | Mount Laurel | NJ | 08054 | | 1/10/2025 | $4,730.33 | Vendors |
| CAPELLA APPAREL DBA DECOY INTL INC | TED JANG | 3288 E VERNON AVE | VERNON | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| CAPELLA APPAREL DBA DECOY INTL INC | TED JANG | 3288 E VERNON AVE | VERNON | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| CAPELLA APPAREL DBA DECOY INTL INC | TED JANG | 3288 E VERNON AVE | VERNON | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| CAPELLA APPAREL DBA DECOY INTL INC | TED JANG | 3288 E VERNON AVE | VERNON | CA | 90058 | | 12/16/2024 | $3,654.00 | Vendors |
| CAPELLA APPAREL DBA DECOY INTL INC | TED JANG | 3288 E VERNON AVE | VERNON | CA | 90058 | | 12/16/2024 | $4,482.00 | Vendors |
| CAPELLA APPAREL DBA DECOY INTL INC | TED JANG | 3288 E VERNON AVE | VERNON | CA | 90058 | | 12/16/2024 | $5,220.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $745.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $770.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $770.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $770.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $805.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $808.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $825.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $827.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $830.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $830.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $850.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $867.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $870.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $879.35 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $889.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $890.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $912.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $930.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $932.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $942.28 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $950.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $1,000.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $1,010.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/20/2024 | $1,047.50 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $768.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $768.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $808.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $828.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $828.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $828.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $830.38 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $865.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 12/27/2024 | $872.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $306.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $306.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $788.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $808.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $828.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $850.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $850.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $852.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $853.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $868.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $870.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $872.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $890.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $891.60 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $988.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $1,010.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/3/2025 | $1,387.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $240.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $306.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $812.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $828.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $843.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $868.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $943.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $949.50 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $950.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $970.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $1,048.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $1,077.60 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/10/2025 | $1,215.67 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $690.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $700.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $720.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $720.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $760.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $768.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $828.90 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $848.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $865.50 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $868.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $868.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $868.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $888.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $888.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $903.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $908.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $908.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $963.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $968.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,028.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,083.45 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,088.45 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,127.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,132.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,148.45 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,152.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,172.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,172.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,252.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,273.33 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,292.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,347.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,387.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/24/2025 | $1,407.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $180.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $305.19 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $306.37 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $306.37 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $785.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $785.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $820.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 1/31/2025 | $1,172.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/6/2025 | $965.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/6/2025 | $970.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/6/2025 | $988.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/6/2025 | $1,063.44 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/6/2025 | $1,168.45 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/6/2025 | $1,188.45 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/13/2025 | $843.25 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/13/2025 | $905.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/13/2025 | $1,164.88 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/13/2025 | $1,262.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/20/2025 | $745.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/20/2025 | $818.25 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/20/2025 | $860.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/20/2025 | $920.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/20/2025 | $943.25 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $15.40 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $39.20 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $55.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $80.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $100.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $240.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $305.19 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $305.19 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $610.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $610.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $765.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $765.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $785.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $785.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $805.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $805.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $845.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $845.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $868.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $872.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $940.63 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $1,083.44 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $1,083.45 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $1,195.45 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $1,535.38 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 2/27/2025 | $1,595.38 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $15.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $25.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $40.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $40.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $75.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $200.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $240.00 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $612.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $615.13 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/7/2025 | $872.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $792.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $827.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $832.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $872.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $912.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $912.75 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,054.85 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,074.13 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,099.13 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,119.13 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,139.13 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,159.13 | Vendors |
| Cargomatic Inc | 211 E Ocean Blvd Suite 350 | | Long Beach | CA | 90802 | | 3/13/2025 | $1,199.13 | Vendors |
| Case Media Inc | 25804 Hampshire Lane | | Rolling Hills Estates | CA | 90274 | | 12/20/2024 | $4,850.94 | Vendors |
| Case Media Inc | 25804 Hampshire Lane | | Rolling Hills Estates | CA | 90274 | | 12/20/2024 | $8,000.00 | Vendors |
| CAUSEWAY LLC | C/O THE FEIL ORGANIZATION | 3301 VETERANS BLVD, SUITE 209 | METAIRIE | LA | 70010 | | 1/17/2025 | $62,254.86 | Vendors |
| CAUSEWAY LLC | C/O THE FEIL ORGANIZATION | 3301 VETERANS BLVD, SUITE 209 | METAIRIE | LA | 70010 | | 2/12/2025 | $20,598.59 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | -$101.78 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $3,747.10 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $6,884.73 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $7,115.52 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $9,986.36 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $12,230.66 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $14,297.53 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $15,926.02 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $16,768.74 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $17,680.73 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $18,644.11 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $0.00 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $1,815.81 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $2,299.30 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $3,103.16 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $3,781.45 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $4,050.58 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $5,554.51 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $5,669.70 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $6,097.70 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $6,633.51 | Vendors |
| CBL & ASSOCIATES LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | | 3/14/2025 | $5,049.21 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 1/17/2025 | -$25,184.52 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 1/17/2025 | $4,062.29 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 1/17/2025 | $4,683.17 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 1/17/2025 | $4,986.90 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 1/17/2025 | $6,877.49 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 1/17/2025 | $11,091.90 | Vendors |
| CBL/MONROEVILLE, LP | PO Box 749442 | | Atlanta | GA | 30374-9442 | | 2/12/2025 | $2,829.23 | Vendors |
| CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $12,537.58 | Vendors |
| CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $18,941.34 | Vendors |
| CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $24,809.03 | Vendors |
| CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $4,242.97 | Vendors |
| CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $7,164.02 | Vendors |
| CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $8,704.92 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | -$1,112.90 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | -$461.64 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | -$425.81 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $75.71 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $150.00 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $503.12 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $1,203.90 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $1,835.90 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $3,069.81 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $3,077.41 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $3,407.29 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $11,500.00 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $11,500.00 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $11,500.00 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $11,500.00 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $21,000.00 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $21,575.76 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $22,875.39 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/20/2025 | $33,581.13 | Vendors |
| CDW DIRECT, LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | 2/27/2025 | $3,316.54 | Vendors |
| CE HoldCo I, LLC | 10 PARKWAY NORTH BLVD., STE. 120 | | DEERFIELD | IL | 60015 | | 1/17/2025 | $12,803.10 | Vendors |
| CE HoldCo I, LLC | 10 PARKWAY NORTH BLVD., STE. 120 | | DEERFIELD | IL | 60015 | | 2/12/2025 | $4,164.05 | Vendors |
| Centennial VTC LLC | 8750 N Central Expy Ste 1740 | | Dallas | TX | 75231 | | 3/11/2025 | $14,889.60 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $537.30 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $750.60 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $1,176.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $1,621.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $3,502.40 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $5,329.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $5,558.40 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $7,840.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $19,502.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $30,132.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $30,805.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/16/2024 | $61,729.90 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $504.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $770.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $1,560.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $1,561.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3,120.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $5,742.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $5,958.40 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $6,306.30 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $7,524.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $12,078.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $33,780.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $42,254.10 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $55,728.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $105,440.40 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $160,416.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $171,612.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | -$2.54 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | -$0.85 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $613.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $700.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $724.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $1,708.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $2,001.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $2,322.60 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $2,640.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $3,600.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $5,781.60 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $9,050.22 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $16,704.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $16,780.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/6/2025 | $37,740.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | -$10.29 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | -$6.06 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | -$3.67 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | -$2.12 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | -$1.12 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $1,007.76 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $1,924.44 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $2,619.90 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $3,751.44 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $4,095.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $4,683.42 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $4,785.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $4,842.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $7,749.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/13/2025 | $8,695.50 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | -$5.22 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | -$3.52 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | -$2.82 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $2,536.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $2,864.56 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $6,022.76 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $35,139.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $52,987.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $71,388.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $89,247.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $89,977.50 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | -$5.08 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | -$4.54 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | -$3.52 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | -$3.10 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | -$1.13 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $1,193.40 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $1,327.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $2,163.76 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $3,163.16 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $3,304.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $3,550.26 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $3,718.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $4,147.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $4,850.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $9,652.50 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $9,750.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $54,540.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/3/2025 | $148,707.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $2,206.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $9,259.80 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $10,287.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $22,337.50 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $22,455.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $24,826.50 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $89,302.50 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/7/2025 | $119,563.20 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/24/2025 | $950.40 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/24/2025 | $2,178.00 | Vendors |
| CFH FASHION INC | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 2/24/2025 | $4,395.60 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 12/16/2024 | -$8.26 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 12/16/2024 | $5,581.44 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 12/23/2024 | -$1.12 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 12/23/2024 | $1,138.32 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 12/23/2024 | $4,408.95 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 12/23/2024 | $18,500.30 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | -$3,735.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | -$2.12 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $364.80 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $793.20 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $2,318.04 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $4,309.20 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $4,920.30 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $10,047.20 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $10,693.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $40,146.40 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/6/2025 | $75,969.60 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/13/2025 | -$815.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/13/2025 | $10,214.40 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/13/2025 | $18,824.40 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/13/2025 | $29,729.70 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/17/2025 | -$3.95 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/17/2025 | $3,138.54 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/17/2025 | $17,356.50 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | -$2.72 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | -$1.56 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | -$1.13 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | -$0.99 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | -$0.56 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $436.80 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $658.20 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $744.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $779.16 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $947.92 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $1,243.72 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $1,584.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $2,325.60 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $2,574.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $2,614.89 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $2,769.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $5,075.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $6,804.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $11,284.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 1/24/2025 | $32,961.60 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | -$1.55 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $297.60 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $842.86 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $1,796.70 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $2,040.00 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $18,523.20 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $21,257.40 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/5/2025 | $30,338.35 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/7/2025 | -$0.42 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/7/2025 | $780.30 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/7/2025 | $4,547.20 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/7/2025 | $11,288.70 | Vendors |
| CHENGDA INTERNATIONAL CO LTD | NO 71 RENMIN ROAD ZHONGSHAN DISTRICT DALIAN LIAONING PROVINCE | | DALIAN | | 116001 | CHINA | 2/7/2025 | $13,749.60 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,604.00 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $9,261.00 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $11,340.00 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | -$1.64 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | -$0.82 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $1,559.09 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $3,802.22 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $14,000.00 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | -$0.68 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | -$0.68 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | $3.00 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | $6.00 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | $1,486.12 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | $2,018.88 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | $7,557.80 | Vendors |
| CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | LOS ANGELES | CA | 90021 | | 2/3/2025 | $9,360.00 | Vendors |
| CHINO DUNHILL INVESTORS LLC | 3100 MONTICELLO AVE., STE. 300 | | DALLAS | TX | 75205 | | 1/17/2025 | $24,965.80 | Vendors |
| CHINO DUNHILL INVESTORS LLC | 3100 MONTICELLO AVE., STE. 300 | | DALLAS | TX | 75205 | | 2/12/2025 | $11,064.72 | Vendors |
| CHOATE, HALL & STEWART LLP | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | 3/14/2025 | $55,000.00 | Vendors |
| CHOATE, HALL & STEWART LLP | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | 3/14/2025 | $225,000.00 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 12/27/2024 | $1,493.12 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 1/3/2025 | $1,866.40 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 1/24/2025 | $933.20 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 1/24/2025 | $1,866.40 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 1/24/2025 | $1,866.40 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 2/6/2025 | $1,493.12 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 2/6/2025 | $1,866.40 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 2/27/2025 | $1,493.12 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 2/27/2025 | $1,679.76 | Vendors |
| CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | FULLERTON | CA | 92832 | | 2/27/2025 | $1,866.40 | Vendors |
| CITY OF ATLANTA | 55 Trinity Ave SW | | ATLANTA | GA | 30303 | | 2/21/2025 | $3,748.07 | Vendors |
| CITY OF ATLANTA | 55 Trinity Ave SW | | ATLANTA | GA | 30303 | | 2/21/2025 | $5,912.06 | Vendors |
| CITY OF CULVER CITY | PO BOX 507 | | CULVER CITY | CA | 90232-0507 | | 12/20/2024 | $9,201.12 | Vendors |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | | LOS ANGELES | CA | 90074-6689 | | 1/10/2025 | $353.16 | Vendors |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | | LOS ANGELES | CA | 90074-6689 | | 2/7/2025 | $2,937.90 | Vendors |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | | LOS ANGELES | CA | 90074-6689 | | 2/7/2025 | $3,289.49 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | | LOS ANGELES | CA | 90074-6689 | | 2/7/2025 | $4,048.95 | Vendors |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | | LOS ANGELES | CA | 90074-6689 | | 2/7/2025 | $4,262.31 | Vendors |
| CIVIL CLOTHING INC | 438 ALASKA AVE | | TORRANCE | CA | 90503 | | 12/16/2024 | $3.00 | Vendors |
| CIVIL CLOTHING INC | 438 ALASKA AVE | | TORRANCE | CA | 90503 | | 12/16/2024 | $12.00 | Vendors |
| CIVIL CLOTHING INC | 438 ALASKA AVE | | TORRANCE | CA | 90503 | | 12/16/2024 | $5,376.00 | Vendors |
| CIVIL CLOTHING INC | 438 ALASKA AVE | | TORRANCE | CA | 90503 | | 12/16/2024 | $29,988.00 | Vendors |
| CLOUD SKY ENTERPRISE | 5401 E JURUPA ST | | ONTARIO | CA | 90761 | | 12/23/2024 | -$181.80 | Vendors |
| CLOUD SKY ENTERPRISE | 5401 E JURUPA ST | | ONTARIO | CA | 90761 | | 12/23/2024 | -$10.00 | Vendors |
| CLOUD SKY ENTERPRISE | 5401 E JURUPA ST | | ONTARIO | CA | 90761 | | 12/23/2024 | $3.00 | Vendors |
| CLOUD SKY ENTERPRISE | 5401 E JURUPA ST | | ONTARIO | CA | 90761 | | 12/23/2024 | $6.00 | Vendors |
| CLOUD SKY ENTERPRISE | 5401 E JURUPA ST | | ONTARIO | CA | 90761 | | 12/23/2024 | $2,371.50 | Vendors |
| CLOUD SKY ENTERPRISE | 5401 E JURUPA ST | | ONTARIO | CA | 90761 | | 12/23/2024 | $25,779.60 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 12/20/2024 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 12/20/2024 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 12/27/2024 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 12/27/2024 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 12/27/2024 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 12/27/2024 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/3/2025 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/3/2025 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/3/2025 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/24/2025 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/24/2025 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/24/2025 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/24/2025 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/24/2025 | $1,680.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/24/2025 | $2,780.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 1/31/2025 | $1,497.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/6/2025 | $230.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/6/2025 | $230.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/6/2025 | $2,250.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/13/2025 | $460.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/27/2025 | $460.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/27/2025 | $1,475.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/27/2025 | $1,675.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 2/27/2025 | $3,130.00 | Vendors |
| CMA CGM (America) LLC | 5701 LAKE WRIGHT DRIVE | | NORFOLK | VA | 23502 | | 3/6/2025 | $1,475.00 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $328.63 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $344.75 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $388.47 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $456.41 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $491.48 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $499.08 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $583.84 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $616.16 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $668.84 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $778.58 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $905.67 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $1,054.44 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $1,115.31 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $1,180.75 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $1,684.07 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $2,840.07 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $4,627.27 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/20/2024 | $32,943.47 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $181.10 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $210.87 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $220.34 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $250.26 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $253.08 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $262.89 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $300.44 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $313.71 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $318.47 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $323.50 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $336.87 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $338.82 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $357.38 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $365.81 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $403.10 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $420.86 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $422.62 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $430.41 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $438.76 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $451.42 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $461.09 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $469.03 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $500.38 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $527.15 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $527.80 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $528.42 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $545.38 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $547.54 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $553.34 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $561.30 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $586.34 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $610.69 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $697.51 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $718.45 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $720.54 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $734.70 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $739.07 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $765.74 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $766.79 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $786.28 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $788.60 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $798.07 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $843.91 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $903.23 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $959.52 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $986.91 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $994.32 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,067.26 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,176.05 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,176.77 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,224.04 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,280.27 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,316.58 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,367.28 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $1,690.68 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $2,289.92 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $2,399.09 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $2,857.49 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $4,971.47 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $5,507.74 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 12/27/2024 | $14,438.59 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $47.25 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $197.50 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $220.86 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $280.96 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $281.01 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $291.34 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $301.54 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $303.72 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $340.14 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $347.41 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $409.78 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $470.75 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $478.31 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $478.31 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $480.63 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $482.94 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $502.82 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $528.32 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $529.11 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $535.58 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $604.65 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $667.51 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $678.21 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $692.13 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $695.22 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $696.47 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $701.66 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $730.26 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $742.16 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $766.89 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $809.38 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $833.50 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $853.79 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $870.63 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $887.65 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $897.75 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $973.96 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $994.24 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,012.71 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,022.11 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,071.55 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,091.40 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,270.23 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,324.97 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,362.30 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,632.19 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,645.60 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,656.73 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,737.53 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,896.00 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $1,927.60 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $2,774.01 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $3,554.93 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $4,566.52 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $7,244.22 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $14,034.65 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $15,983.07 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/3/2025 | $62,529.20 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $141.19 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $243.29 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $263.02 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $263.02 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $270.08 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $300.08 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $392.74 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $408.49 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $429.25 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $435.17 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $440.73 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $491.71 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $499.65 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $527.34 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $565.18 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $627.50 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $636.84 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $650.42 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $686.51 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $690.66 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $734.84 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $753.18 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $783.88 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $807.22 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $815.82 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $823.43 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $868.60 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $882.58 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $911.11 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $935.50 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $937.17 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $944.71 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $966.49 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $1,027.10 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $1,278.33 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $1,962.03 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $2,032.30 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $2,056.62 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $4,553.41 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 1/10/2025 | $6,474.73 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $205.93 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $221.17 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $255.22 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $317.09 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $474.44 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $522.51 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $716.57 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $727.63 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,117.06 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,157.53 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,195.22 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,405.02 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,474.15 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,479.46 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $1,553.06 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $2,670.27 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $2,802.15 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $3,837.60 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $7,128.17 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $10,004.57 | Vendors |
| CMS MECHANICAL SERVICES, LLC | 445 WEST DRIVE | | MELBOURNE | FL | 32904 | | 3/6/2025 | $11,170.36 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 12/23/2024 | -$0.56 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 12/23/2024 | -$0.42 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 12/23/2024 | $1,156.80 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 12/23/2024 | $1,688.72 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 1/24/2025 | $6.00 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 1/24/2025 | $1,920.00 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 1/24/2025 | $3,325.00 | Vendors |
| COCOLOVE APPAREL INC | 5080 S ALAMEDA ST | | VERNON | CA | 90058 | | 1/24/2025 | $20,805.00 | Vendors |
| COMCO, LLC | 1261 20TH STREET | | MIAMI BEACH | FL | 33139 | | 12/30/2024 | $2,062.50 | Vendors |
| COMCO, LLC | 1261 20TH STREET | | MIAMI BEACH | FL | 33139 | | 12/30/2024 | $68,750.00 | Vendors |
| COMCO, LLC | 1261 20TH STREET | | MIAMI BEACH | FL | 33139 | | 1/28/2025 | $2,062.50 | Vendors |
| COMCO, LLC | 1261 20TH STREET | | MIAMI BEACH | FL | 33139 | | 1/28/2025 | $68,750.00 | Vendors |
| Compton Junior Equestrians | 463 W Caldwell Street | | Compton | CA | 90220 | | 3/13/2025 | $46,341.97 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $112.26 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $127.26 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $128.76 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $150.88 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $151.41 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $202.79 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $249.30 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $260.13 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $260.53 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $267.73 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $276.64 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $288.25 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $324.91 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $324.91 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $345.84 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $367.95 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $391.25 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $431.74 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $454.87 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $512.06 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $528.26 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $642.32 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $649.82 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $649.82 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $652.07 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $653.57 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $653.57 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $776.18 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $963.48 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $995.74 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/20/2024 | $1,062.34 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $129.96 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $185.40 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $425.00 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $425.00 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $425.00 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $461.65 | Vendors |
| CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD SECOND FLOOR | | BRIDGEWATER | NJ | 08807 | | 12/27/2024 | $2,110.23 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 12/30/2024 | $195.00 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 12/30/2024 | $1,299.24 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 12/30/2024 | $5,330.75 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 12/30/2024 | $12,742.56 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 12/30/2024 | $18,750.00 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $195.00 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $254.85 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $1,299.24 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $5,330.75 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $12,997.41 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $18,750.00 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 1/28/2025 | $46,198.89 | Vendors |
| CORPUS CHRISTI RETAIL VENTURE | PO BOX 843945 | | DALLAS | TX | 75284-3945 | | 2/12/2025 | $16,974.97 | Vendors |
| CRAIG REALTY GROUP - TULARE, LLC | DEPT. LA 24898 | | PASADENA | CA | 91185-4898 | | 12/30/2024 | $15,297.92 | Vendors |
| CRAIG REALTY GROUP - TULARE, LLC | DEPT. LA 24898 | | PASADENA | CA | 91185-4898 | | 1/28/2025 | $15,297.92 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $1,416.80 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $1,490.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $1,875.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $2,008.80 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $3,670.80 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $5,637.60 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $7,392.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $7,970.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $12,126.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $20,044.50 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/16/2024 | $28,707.60 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | -$0.98 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | -$0.84 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | -$0.84 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $894.60 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $1,093.94 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $1,110.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $1,381.68 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $1,381.68 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $1,392.60 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $1,934.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $3,104.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $3,434.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $3,705.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $4,958.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $7,862.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $8,697.60 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $9,790.80 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $11,689.20 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $13,785.30 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $30,661.20 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 12/23/2024 | $50,112.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $2,051.10 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $2,622.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $3,256.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $4,278.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $4,979.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $5,589.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $9,990.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $19,318.50 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $26,807.70 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/6/2025 | $26,877.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | -$0.14 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $349.20 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $479.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $544.50 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6–7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $591.26 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $609.28 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $1,564.50 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $2,324.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $2,446.20 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $4,258.50 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $4,830.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $5,216.40 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $8,180.10 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $22,378.20 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $26,202.30 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 1/24/2025 | $45,219.60 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/3/2025 | -$0.56 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/3/2025 | $928.80 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/3/2025 | $29,414.70 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/7/2025 | -$0.56 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/7/2025 | -$0.28 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/7/2025 | $648.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/7/2025 | $888.00 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/7/2025 | $20,070.30 | Vendors |
| CREATEX HOLDINGS LIMITED | Building #6~7, Tiankou Industrial Zone, HuangTian, Hangcheng, Baoan District | | Shenzhen | | | CHINA | 2/7/2025 | $78,992.10 | Vendors |
| CREATIVE WORLD MANAGEMENT LLC | 245 FIFTH AVE, FL 24 | | NEW YORK | NY | 10016 | | 12/20/2024 | $6,000.00 | Vendors |
| CREATIVE WORLD MANAGEMENT LLC | 245 FIFTH AVE, FL 24 | | NEW YORK | NY | 10016 | | 1/10/2025 | $14,000.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | -$0.42 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $6.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $837.76 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $1,774.50 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $1,787.50 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $1,920.45 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $2,340.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $2,818.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $6,125.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $12,390.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $13,104.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $15,092.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/27/2024 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/27/2024 | $6.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/27/2024 | $28,571.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 12/27/2024 | $30,624.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $2,107.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $2,525.60 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $4,774.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $20,940.50 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$16.74 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$1.52 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$0.83 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$0.41 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$0.28 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$0.28 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $354.48 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $483.84 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $620.50 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $2,001.24 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $2,017.17 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $3,782.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $7,978.50 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $13,246.10 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $1,736.35 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $1,877.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $1,898.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $2,237.90 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $2,381.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $6,747.30 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $8,752.80 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $14,356.65 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $9.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $1,117.20 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $1,120.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $1,481.20 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $1,542.45 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $1,592.10 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $2,494.80 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $2,709.70 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $7,792.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $7,830.90 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $13,272.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $16,784.25 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 2/7/2025 | $17,236.80 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | -$37,603.55 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $12.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $609.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $629.30 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $1,207.85 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $1,277.15 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $1,386.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $1,751.40 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $1,844.50 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $1,877.75 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $2,903.75 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3,402.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $3,717.00 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $5,669.30 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $6,021.75 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $11,786.95 | Vendors |
| CRESTONE LLC HAZEL JALOUX | 1852 E 46TH ST | | LOS ANGELES | CA | 90058 | | 3/6/2025 | $33,519.85 | Vendors |
| CRITEO CORP. | 387 PARK AVENUE SOUTH, 12TH FLOO | | NEW YORK | NY | 10016 | | 1/3/2025 | $109,618.05 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 12/20/2024 | -$1,513.89 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 12/20/2024 | $1,116.71 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 12/20/2024 | $3,151.69 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 1/3/2025 | $3,022.39 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 1/31/2025 | $3,022.39 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 1/31/2025 | $3,022.39 | Vendors |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869-1247 | | 2/28/2025 | $3,022.39 | Vendors |
| CROWN PACKAGING CORP | 17854 CHESTERFIELD AIRPORT | | CHESTERFIELD | MO | 63005 | | 12/20/2024 | $18,572.65 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CROWN PACKAGING CORP | 17854 CHESTERFIELD AIRPORT | | CHESTERFIELD | MO | 63005 | | 12/27/2024 | $26,737.73 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 12/16/2024 | $3,102.00 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 12/16/2024 | $4,026.00 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 12/16/2024 | $7,567.00 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 12/16/2024 | $7,574.05 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 12/16/2024 | $38,681.00 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 1/13/2025 | $2,781.60 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 1/13/2025 | $12,057.55 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 1/24/2025 | -$3,986.40 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 1/24/2025 | -$342.72 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 1/24/2025 | $2,759.40 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 1/24/2025 | $36,375.90 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 2/19/2025 | -$4,909.60 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 2/19/2025 | -$266.56 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 2/19/2025 | $2,146.20 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 2/19/2025 | $4,292.40 | Vendors |
| CRS DENIM GARMENTS EGYPT S A E | PORT SAID PUBLIC INVESRMENT FREE ZOONE EGYPT | | PORT SAID | | | EGYPT | 2/19/2025 | $38,266.00 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 12/30/2024 | $44.52 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 12/30/2024 | $59.41 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 12/30/2024 | $1,011.77 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 12/30/2024 | $3,065.67 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/17/2025 | $2,164.35 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/28/2025 | $44.52 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/28/2025 | $59.41 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/28/2025 | $1,011.77 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/28/2025 | $3,065.67 | Vendors |
| Crystal Mall Reatly LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 2/12/2025 | $781.30 | Vendors |
| CRYSTAL RUN COMPANY LP | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | | 1/17/2025 | $10,182.19 | Vendors |
| CRYSTAL RUN COMPANY LP | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | | 2/12/2025 | $4,105.29 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 12/16/2024 | -$25.50 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 12/16/2024 | -$1.55 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 12/16/2024 | $2,983.50 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $3.00 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $6.00 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $1,036.32 | Vendors |
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $6,022.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CS CONSULTING GROUP INC DBA ONE GLO | 110 E 9TH STREET, SUITE C440 | | LOS ANGELES | CA | 90079 | | 1/24/2025 | $7,080.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $270.30 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $277.10 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $278.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $367.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $535.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $540.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $584.55 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $684.80 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $691.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $786.45 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $968.35 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,020.49 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,025.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,125.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,220.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,326.80 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,351.50 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,572.35 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,572.90 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,675.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,709.33 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,709.33 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,717.35 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,768.18 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,937.98 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $1,950.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,002.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,102.55 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,126.86 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,189.56 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,265.81 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,406.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,471.70 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,525.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $2,953.20 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $3,135.10 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $3,193.38 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $3,505.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $3,735.62 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/20/2024 | $3,965.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $90.10 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $230.83 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $260.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $264.02 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $325.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $340.99 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $390.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $477.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $510.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $675.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $816.56 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $871.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $876.56 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $903.89 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,092.50 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,097.47 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,173.15 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,195.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,200.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,220.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,220.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,360.94 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,463.06 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,498.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,525.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,772.50 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,780.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $1,899.25 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $2,466.35 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $2,540.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $2,557.50 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $2,836.70 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $2,999.88 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $3,514.69 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $3,560.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $415.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $462.72 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $506.25 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $723.18 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $1,063.13 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $1,156.56 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $1,200.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $1,272.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/3/2025 | $2,280.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $260.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $301.05 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $450.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $562.50 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $638.68 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $710.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $783.59 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $948.13 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $1,060.85 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $1,153.44 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $1,331.48 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $1,921.44 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $2,110.00 | Vendors |
| CS HUDSON, INC. | 700 VETERANS MEMORIAL HWY #215 | | HAUPPAUGE | NY | 11788 | | 1/10/2025 | $3,959.00 | Vendors |
| Culver City | PO Box 55705 | | LOS ANGELES | CA | 90074-5705 | | 12/30/2024 | $50.00 | Vendors |
| Culver City | PO Box 55705 | | LOS ANGELES | CA | 90074-5705 | | 12/30/2024 | $75.00 | Vendors |
| Culver City | PO Box 55705 | | LOS ANGELES | CA | 90074-5705 | | 12/30/2024 | $62,500.00 | Vendors |
| Culver City | PO Box 55705 | | LOS ANGELES | CA | 90074-5705 | | 1/28/2025 | $50.00 | Vendors |
| Culver City | PO Box 55705 | | LOS ANGELES | CA | 90074-5705 | | 1/28/2025 | $75.00 | Vendors |
| Culver City | PO Box 55705 | | LOS ANGELES | CA | 90074-5705 | | 1/28/2025 | $62,500.00 | Vendors |
| CVM Associates Limited Partnership | 230 Park Avenue, 12th Floor | | New York | NY | 10169 | | 12/30/2024 | $550.00 | Vendors |
| CVM Associates Limited Partnership | 230 Park Avenue, 12th Floor | | New York | NY | 10169 | | 1/17/2025 | $46,111.93 | Vendors |
| CVM Associates Limited Partnership | 230 Park Avenue, 12th Floor | | New York | NY | 10169 | | 2/12/2025 | $17,434.76 | Vendors |
| CW JOINT VENTURE, LLC | 2300 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $20,586.04 | Vendors |
| CW JOINT VENTURE, LLC | 2300 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $6,378.62 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$1,321.70 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$864.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$695.25 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$348.08 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$229.48 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$128.70 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$107.10 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$75.69 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$66.25 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$41.58 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | -$0.85 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $6.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $6.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $9.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $9.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $36.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $1,385.95 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $2,523.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $3,570.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $4,290.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $7,649.40 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $11,602.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $23,175.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $28,800.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/20/2024 | $44,056.80 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$208.16 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$85.42 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$75.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$27.68 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$7.56 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$2.80 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | $922.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,847.48 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | $6,938.55 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$3,730.46 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1,521.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$561.25 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$420.30 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$203.18 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$39.99 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$33.08 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$29.55 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$29.06 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$25.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$25.34 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$18.64 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$16.22 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1.95 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1.95 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1.82 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1.13 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$0.99 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$0.85 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $90.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $540.60 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $621.28 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $844.80 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $850.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $968.82 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $984.90 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,102.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,333.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $6,772.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $14,010.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $18,708.30 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $124,348.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$750.38 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$651.38 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$503.39 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$156.60 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$150.28 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$86.40 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$46.69 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$37.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$30.98 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$24.10 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | -$21.19 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $9.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $15.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $18.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $706.25 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $803.40 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,032.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,250.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,556.25 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $2,880.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $5,009.40 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $5,220.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $16,779.60 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $21,712.80 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/13/2025 | $25,012.50 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | -$531.36 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | -$378.45 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | -$48.94 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | -$45.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,500.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,631.25 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $12,615.00 | Vendors |
| DANIEL M FRIEDMAN & ASSOCIATES INC | 48 WEST 37TH STREET 5TH FL | | NEW YORK | NY | 10018 | | 1/24/2025 | $17,712.00 | Vendors |
| DAVACO, LP | 4050 Valley View Lane, Suite 150 | | Irving | TX | 75038 | | 1/10/2025 | $467.64 | Vendors |
| DAVACO, LP | 4050 Valley View Lane, Suite 150 | | Irving | TX | 75038 | | 1/10/2025 | $3,920.20 | Vendors |
| DAVACO, LP | 4050 Valley View Lane, Suite 150 | | Irving | TX | 75038 | | 1/10/2025 | $4,123.79 | Vendors |
| DAYTON MALL II, LLC | 180 East Broad Street, FL 21 | | Columbus | OH | 43215 | | 1/17/2025 | $9,582.21 | Vendors |
| DAYTON MALL II, LLC | 180 East Broad Street, FL 21 | | Columbus | OH | 43215 | | 2/12/2025 | $3,573.42 | Vendors |
| DBA MEDIA, LLC | 750 N San Vicente Blvd. Suite 950 | | West Hollywood | CA | 90069 | | 1/10/2025 | $15,000.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 12/30/2024 | $3,072.54 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 12/30/2024 | $8,661.19 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 12/30/2024 | $8,968.23 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 12/30/2024 | $30,304.20 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 1/28/2025 | $3,072.54 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 1/28/2025 | $8,661.19 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 1/28/2025 | $8,968.23 | Vendors |
| DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 1/28/2025 | $30,304.20 | Vendors |
| DDR URBAN LP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 12/30/2024 | $33,814.75 | Vendors |
| DDR URBAN LP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | 1/28/2025 | $33,814.75 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/6/2025 | $402.50 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/6/2025 | $830.00 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/6/2025 | $1,165.50 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/6/2025 | $2,806.23 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/6/2025 | $3,515.88 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/6/2025 | $5,094.90 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/24/2025 | $241.50 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/24/2025 | $322.00 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/24/2025 | $367.50 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/24/2025 | $1,381.80 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/24/2025 | $2,004.45 | Vendors |
| DEBUT ACCESSORIES LIMITED | 3493 ASHBY ST. SAINT LAURENT | | QUEBEC | QC | H4R 2K3 | CANADA | 1/24/2025 | $2,163.84 | Vendors |
| DeepSeas, LLC | 12121 Scripps Summit Drive, Suite 320 | | San Diego | CA | 92131 | | 1/10/2025 | $12,531.40 | Vendors |
| DeepSeas, LLC | 12121 Scripps Summit Drive, Suite 320 | | San Diego | CA | 92131 | | 1/24/2025 | $12,531.45 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | -$950.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | -$680.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | -$78.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | -$35.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | -$12.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $15.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $21.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $24.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $27.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $27.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $1,245.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $2,415.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $2,423.75 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $3,653.76 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $4,025.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $4,802.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $4,830.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $5,241.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $5,474.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $7,170.30 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $8,050.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $9,224.70 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $24,150.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $40,250.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $55,598.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $58,212.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 12/23/2024 | $63,756.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | -$829.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | -$78.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | -$34.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $9.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $9.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $9.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $12.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $12.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $12.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $15.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $15.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $18.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $21.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $21.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $21.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $24.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $27.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $45.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $1,168.70 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $1,996.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $2,860.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $2,872.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $2,923.65 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3,092.56 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3,155.30 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $3,927.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $4,429.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $4,645.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $5,205.21 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $8,091.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $11,270.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $12,759.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $14,490.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $17,466.90 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $18,420.51 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $19,690.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $21,758.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $22,011.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $23,808.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $25,476.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $34,584.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $42,009.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $45,936.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $46,861.10 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $53,704.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $60,588.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $64,400.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/3/2025 | $67,515.35 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | -$1,012.39 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | -$792.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | -$77.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $15.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $21.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $21.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $24.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $54.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $1,344.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $2,283.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $3,742.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $3,794.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $5,353.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $12,606.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $22,781.50 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $38,491.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $50,213.90 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $50,619.25 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/13/2025 | $76,507.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/24/2025 | -$292.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/24/2025 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/24/2025 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/24/2025 | $6,026.24 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/24/2025 | $8,769.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 1/24/2025 | $9,597.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $15.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $18.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $18.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $18.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $1,078.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $2,493.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $3,061.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $4,015.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $6,730.56 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $6,820.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $19,706.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $26,259.90 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $35,818.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/3/2025 | $44,035.75 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | -$9.86 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $15.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $36.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $322.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $1,610.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $2,415.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $3,596.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $4,949.72 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $7,700.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $8,099.99 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/7/2025 | $12,042.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | -$19.90 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $18.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $45.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $2,247.50 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $2,872.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $5,232.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $6,049.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $24,600.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 2/19/2025 | $78,845.40 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | -$31,891.04 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $6.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $923.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $2,254.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $2,415.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $3,935.25 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $4,015.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $4,204.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $6,703.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/4/2025 | $67,267.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | -$182,498.69 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $9.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $9.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $9.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $18.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $30.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $39.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $42.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $48.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $51.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $57.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $72.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $662.50 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $680.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $2,393.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $2,756.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $3,619.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $6,599.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $15,476.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $16,100.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $19,987.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $30,916.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $35,420.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $44,242.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $82,024.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $108,311.50 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/5/2025 | $152,235.60 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/6/2025 | -$14,087.50 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/6/2025 | $39.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/6/2025 | $40,250.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | -$63,764.89 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $3.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $36.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $45.00 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $3,742.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $4,440.80 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $78,586.20 | Vendors |
| DENIM & BEYOND LLC | 3422 HILLDALE PT | | SAN ANTONIO | TX | 78261 | | 3/7/2025 | $95,416.20 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,703.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/3/2025 | $10,396.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,725.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $2,178.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $2,300.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3,717.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,548.00 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/24/2025 | $8,256.60 | Vendors |
| DETOUR APPAREL INC | 530 7TH AVE SUITE 608 | | NEW YORK | NY | 10018 | | 1/24/2025 | $9,900.00 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 12/20/2024 | $24,455.54 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 12/20/2024 | $34,969.71 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 12/27/2024 | $34,649.23 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 1/3/2025 | $84,657.36 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 1/10/2025 | $47,121.29 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 1/24/2025 | $50,049.82 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 1/31/2025 | $17,006.04 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 1/31/2025 | $24,219.06 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 2/6/2025 | $24,869.71 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 2/13/2025 | $26,742.83 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 2/20/2025 | $17,723.55 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 2/27/2025 | $16,645.48 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 2/27/2025 | $19,771.86 | Vendors |
| DI OVERNITE, LLC | 1900 S. STATE COLLEGE BLVD, STE 450 | | ANAHEIM | CA | 92806 | | 3/6/2025 | $12,838.63 | Vendors |
| Direct Printing and Graphics, LLC | 178 Dow Hwy Suite 2 | | Eliot | ME | 03903 | | 1/31/2025 | $8,395.80 | Vendors |
| DIZZY LIZZY | 8040 Deering Ave #7 | | CANOGA PARK | CA | 91304 | | 12/16/2024 | $6.00 | Vendors |
| DIZZY LIZZY | 8040 Deering Ave #7 | | CANOGA PARK | CA | 91304 | | 12/16/2024 | $2,040.00 | Vendors |
| DIZZY LIZZY | 8040 Deering Ave #7 | | CANOGA PARK | CA | 91304 | | 12/16/2024 | $13,080.00 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | -$36.80 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $983.40 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $1,032.50 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $1,102.50 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $1,531.25 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $1,702.75 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $2,240.00 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $2,284.80 | Vendors |
| DONGSUH INTERNATIONAL CO LTD | B-910, 11, BEOBWON-RO 11-GIL, SONGPA-GU | | SEOUL | | 05836 | SOUTH KOREA | 1/24/2025 | $3,735.20 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $3.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $3.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $3.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $9.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $2,592.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $2,808.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $17,856.00 | Vendors |
| DSS GAMES INC | 426 N Cedros Ave | | SOLANA BEACH | CA | 92075 | | 12/27/2024 | $24,408.00 | Vendors |
| DTC Development MSP LLC | 13872 Rembrandt Way | | Chantilly | VA | 20151 | | 1/17/2025 | $8,843.75 | Vendors |
| DTC Development MSP LLC | 13872 Rembrandt Way | | Chantilly | VA | 20151 | | 2/12/2025 | $2,803.19 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 12/20/2024 | $490.93 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 12/20/2024 | $53,176.64 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 12/27/2024 | $7,064.07 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 1/24/2025 | $8,937.52 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 1/24/2025 | $374,625.10 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 1/31/2025 | $8,909.91 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 1/31/2025 | $21,223.51 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 2/7/2025 | $6,924.18 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 2/14/2025 | $3,342.97 | Vendors |
| DUFF AND PHELPS HOLDING CORPORATION | 55 EAST 52ND STREET, 17TH FLOOR | | NEW YORK | NY | 10055 | | 2/21/2025 | $10,805.53 | Vendors |
| Dunbar Security Products, Inc. | 235 Schilling Circle, Suite 109 | | Hunt Valley | MD | 21031 | | 2/20/2025 | $57.49 | Vendors |
| Dunbar Security Products, Inc. | 235 Schilling Circle, Suite 109 | | Hunt Valley | MD | 21031 | | 2/20/2025 | $20,803.26 | Vendors |
| DYNAMICACTION, INC. | Building 4, Suite 200 | 3000 El Camino Real | Palo Alto | CA | 94306 | | 1/3/2025 | $81,000.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| E TEEN COMPANY LIMITED | SUITE 202, 2/FI, SUN CHEONG INDUSTRIAL BUILDING, NO 2-4 CHEUNG YEE STREET | LAI CHI KOK | LAI CHI KOK | KLN | | HONG KONG | 12/16/2024 | $2,633.40 | Vendors |
| E TEEN COMPANY LIMITED | SUITE 202, 2/FI, SUN CHEONG INDUSTRIAL BUILDING, NO 2-4 CHEUNG YEE STREET | LAI CHI KOK | LAI CHI KOK | KLN | | HONG KONG | 12/16/2024 | $28,967.40 | Vendors |
| E TEEN COMPANY LIMITED | SUITE 202, 2/FI, SUN CHEONG INDUSTRIAL BUILDING, NO 2-4 CHEUNG YEE STREET | LAI CHI KOK | LAI CHI KOK | KLN | | HONG KONG | 12/23/2024 | $1,326.00 | Vendors |
| E TEEN COMPANY LIMITED | SUITE 202, 2/FI, SUN CHEONG INDUSTRIAL BUILDING, NO 2-4 CHEUNG YEE STREET | LAI CHI KOK | LAI CHI KOK | KLN | | HONG KONG | 12/23/2024 | $3,456.00 | Vendors |
| E TEEN COMPANY LIMITED | SUITE 202, 2/FI, SUN CHEONG INDUSTRIAL BUILDING, NO 2-4 CHEUNG YEE STREET | LAI CHI KOK | LAI CHI KOK | KLN | | HONG KONG | 12/23/2024 | $17,394.00 | Vendors |
| E TEEN COMPANY LIMITED | SUITE 202, 2/FI, SUN CHEONG INDUSTRIAL BUILDING, NO 2-4 CHEUNG YEE STREET | LAI CHI KOK | LAI CHI KOK | KLN | | HONG KONG | 12/23/2024 | $35,596.80 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 12/20/2024 | $43,641.09 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 12/27/2024 | -$10,170.09 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 12/27/2024 | $38,238.04 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 1/3/2025 | $46,768.35 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 1/10/2025 | $28,547.61 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 1/24/2025 | $17,887.39 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 1/24/2025 | $28,346.49 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 1/31/2025 | $34,601.86 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/6/2025 | $27,635.30 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/13/2025 | $17,736.46 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/20/2025 | $10,339.83 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/20/2025 | $17,551.43 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/20/2025 | $23,242.23 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/20/2025 | $29,514.60 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/27/2025 | $10,845.40 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 2/27/2025 | $42,382.45 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/6/2025 | $373.50 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/6/2025 | $1,500.00 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/6/2025 | $1,800.00 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/6/2025 | $2,436.00 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/6/2025 | $12,102.71 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/13/2025 | $6,488.75 | Vendors |
| EAST COAST WEST COAST LOGISTICS LLC | 1000 RIVERSIDE DRIVE | | KEASBEY | NJ | 08832 | | 3/13/2025 | $13,238.56 | Vendors |
| Eastridge Property Holdings, LLC | 2200 Eastridge Loop, Suite 2062 | | San Jose | CA | 95122 | | 12/30/2024 | $5,000.00 | Vendors |
| Eastridge Property Holdings, LLC | 2200 Eastridge Loop, Suite 2062 | | San Jose | CA | 95122 | | 1/28/2025 | $5,000.00 | Vendors |
| EASTVIEW MALL, LLC | PO BOX 8000, DEPT #976 | | BUFFALO | NY | 14267 | | 1/17/2025 | $17,540.89 | Vendors |
| EASTVIEW MALL, LLC | PO BOX 8000, DEPT #976 | | BUFFALO | NY | 14267 | | 2/12/2025 | $6,857.75 | Vendors |
| EKLECCO NEWCO, LLC | 4 CLINTON SQSUARE | | SYRACUSE | NY | 13202 | | 1/17/2025 | $27,606.36 | Vendors |
| EKLECCO NEWCO, LLC | 4 CLINTON SQSUARE | | SYRACUSE | NY | 13202 | | 2/12/2025 | $8,917.81 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 12/20/2024 | $1,306.44 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 12/20/2024 | $2,300.67 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 12/20/2024 | $5,592.51 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 12/20/2024 | $6,878.51 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 12/27/2024 | $70.35 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $1,558.56 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $1,558.56 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $2,230.24 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $2,245.89 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $5,310.65 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $5,481.25 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $7,175.89 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/3/2025 | $7,212.19 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/10/2025 | $1,558.56 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/10/2025 | $2,269.38 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/10/2025 | $5,617.13 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/10/2025 | $7,131.42 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/24/2025 | $1,558.56 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/24/2025 | $2,316.32 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/24/2025 | $5,701.09 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/24/2025 | $7,188.72 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $1,529.45 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $1,558.56 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $2,042.43 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $2,339.79 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $5,681.52 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $6,172.22 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $7,146.78 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 1/31/2025 | $7,689.18 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/7/2025 | $108.99 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/7/2025 | $1,146.00 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/7/2025 | $2,090.92 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/7/2025 | $2,519.79 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/7/2025 | $5,703.76 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/7/2025 | $6,990.58 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/14/2025 | $84.84 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/14/2025 | $779.28 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/14/2025 | $1,667.08 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/14/2025 | $2,778.01 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/14/2025 | $5,726.01 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/14/2025 | $7,230.66 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/21/2025 | $870.96 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/21/2025 | $2,246.32 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/21/2025 | $2,261.54 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/21/2025 | $5,670.49 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/21/2025 | $7,468.37 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/28/2025 | $1,432.50 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/28/2025 | $2,246.32 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/28/2025 | $2,472.54 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/28/2025 | $5,853.57 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 2/28/2025 | $6,751.25 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/7/2025 | $1,329.36 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/7/2025 | $2,090.92 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/7/2025 | $2,308.48 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/7/2025 | $5,562.84 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/7/2025 | $7,191.53 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $65.31 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $219.11 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,077.24 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,224.39 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,380.93 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,443.96 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,558.56 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,794.23 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $1,879.00 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,090.92 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,090.92 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,230.24 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,246.32 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,277.18 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,300.67 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,316.32 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $2,495.22 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $4,858.21 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $4,913.69 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $4,917.55 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $4,942.17 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $5,325.62 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $6,792.44 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $7,058.51 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $7,121.12 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $7,128.92 | Vendors |
| ELITE INVESTIGATIONS, LTD - NY | 2001 CENTRAL PARK AVE | | YONKERS | NY | 10710 | | 3/14/2025 | $7,420.12 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 12/16/2024 | $6.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 12/16/2024 | $2,205.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 12/16/2024 | $2,660.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 12/16/2024 | $25,251.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $6.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $975.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $1,890.00 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $2,811.84 | Vendors |
| ELLEN CLOTHING | 1866 E 46Th St. | | Los Angeles | CA | 90058 | | 1/24/2025 | $18,915.00 | Vendors |
| Emilynn Rose Joseph | Address on file | | | | | | 12/27/2024 | $7,700.00 | Vendors |
| Emilynn Rose Joseph | Address on file | | | | | | 1/3/2025 | $1,000.00 | Vendors |
| Emilynn Rose Joseph | Address on file | | | | | | 1/17/2025 | $15,530.80 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 12/16/2024 | $3.00 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 12/16/2024 | $6.00 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 12/16/2024 | $115.20 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 12/16/2024 | $6,163.20 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $3.00 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $3.00 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $3.00 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $115.20 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $115.20 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $3,628.80 | Vendors |
| ENCHANTE ACCESSORIES INC | EDDIE ASH | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | | 1/6/2025 | $3,744.00 | Vendors |
| ENDEAVOR PARENT, LLC | 9601 WILSHIRE BLVD, 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | | 12/20/2024 | $45,000.00 | Vendors |
| ENDEAVOR PARENT, LLC | 9601 WILSHIRE BLVD, 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | | 12/27/2024 | $393.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$10,454.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$1,916.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$1,240.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$689.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$386.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$235.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$208.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$192.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$170.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$167.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$120.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$110.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$104.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$89.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$70.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$44.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$36.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$34.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$23.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$12.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$6.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$6.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$3.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$3.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$2.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$1.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$1.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$0.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | -$0.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $8.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $8.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $15.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $17.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $21.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $22.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $23.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $24.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $30.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $31.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $36.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $41.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $43.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $46.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $48.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $51.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $65.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $67.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $68.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $76.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $77.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $85.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $93.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $138.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $153.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $161.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $161.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $161.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $179.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $187.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $207.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $225.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $247.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $252.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $266.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $281.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $355.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $357.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $359.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $447.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $480.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $520.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $628.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $642.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $717.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $856.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $890.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $896.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $950.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $965.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,060.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,064.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,132.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,151.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,170.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,281.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,284.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,286.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,330.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,404.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,471.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,503.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,586.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,645.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,731.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $1,950.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,056.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,093.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,109.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,329.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,396.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,398.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,413.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,438.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,584.98 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,602.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,603.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,676.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,745.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,764.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,791.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $2,916.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,134.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,159.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,283.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,285.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,304.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,613.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,696.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,817.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $3,922.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $4,159.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $4,236.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $4,307.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $4,370.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $4,904.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $5,053.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $5,320.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $5,546.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $6,004.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $6,440.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $6,578.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $7,624.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $8,092.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $9,777.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $12,261.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $13,156.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $13,779.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $14,964.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/20/2024 | $21,449.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$2,687.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$2,452.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$2,451.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$1,728.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$642.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$197.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$187.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$163.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$143.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$96.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$93.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$79.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$77.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$70.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$53.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$44.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$32.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$32.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$31.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$16.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$16.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$11.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$11.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$10.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$7.39 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$6.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$6.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$5.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$3.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$0.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$0.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | -$0.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $12.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $15.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $26.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $31.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $44.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $45.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $64.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $65.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $79.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $88.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $92.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $96.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $116.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $125.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $128.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $137.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $165.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $178.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $189.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $205.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $251.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $253.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $261.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $268.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $286.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $290.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $300.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $359.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $381.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $391.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $393.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $507.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $510.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $563.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $568.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $628.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $696.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $768.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $782.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $842.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $907.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $914.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $965.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,050.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,070.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,118.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,127.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,135.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,168.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,196.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,253.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,294.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,330.87 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,336.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,407.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,485.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,525.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,622.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,654.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,675.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,692.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,771.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,793.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,833.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,856.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,879.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,879.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $1,938.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,133.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,318.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,363.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,455.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,536.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,585.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,622.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,644.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,766.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,841.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,846.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,918.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $2,935.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,077.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,190.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,339.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,353.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,357.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,521.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,528.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,617.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,651.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,652.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $3,734.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $4,021.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $4,291.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $4,624.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $4,995.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $5,433.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $5,654.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $6,548.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $6,732.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $6,826.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $7,002.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $7,273.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $8,236.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $10,272.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $10,508.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $14,744.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $16,265.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $18,761.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 12/27/2024 | $23,207.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$1,939.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$526.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$491.33 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$443.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$143.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$81.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$81.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$78.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$64.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$64.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$57.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$20.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$8.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$8.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$7.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$6.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$4.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$3.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$1.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$1.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | -$0.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $9.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $26.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $26.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $27.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $28.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $33.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $35.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $36.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $40.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $47.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $78.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $82.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $89.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $92.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $95.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $108.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $110.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $115.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $120.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $123.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $193.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $208.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $213.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $227.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $231.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $289.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $547.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $562.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $575.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $609.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $705.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $803.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $810.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $910.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,043.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,273.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,331.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,460.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,595.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,887.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $1,963.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,115.56 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,178.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,277.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,439.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,467.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,594.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,839.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,864.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $2,957.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $3,025.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $3,028.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $3,189.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $3,480.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $3,872.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $4,520.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $4,817.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $5,194.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $5,786.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $6,051.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $6,279.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $6,396.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $6,600.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $8,291.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $11,313.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $12,071.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $12,482.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $12,851.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $16,389.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $19,620.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $28,410.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/3/2025 | $57,178.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$9,296.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,984.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,918.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,711.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,707.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,615.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,544.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1,342.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$707.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$360.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$299.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$292.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$245.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$185.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$170.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$133.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$119.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$97.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$92.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$65.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$49.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$44.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$43.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$36.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$32.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$25.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$22.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$15.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$14.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$13.69 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$13.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$13.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$7.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$7.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$6.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$6.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$5.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$4.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$4.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$3.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$3.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$1.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | -$0.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $17.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $18.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $23.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $23.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $28.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $29.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $33.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $33.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $33.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $33.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $33.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $34.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $44.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $56.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $86.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $86.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $119.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $146.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $181.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $197.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $215.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $253.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $282.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $364.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $393.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $399.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $464.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $471.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $539.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $596.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $676.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $794.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,009.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,013.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,040.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,061.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,095.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,229.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,264.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,275.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,321.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,471.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,556.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,606.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,664.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,696.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,904.88 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $1,919.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,260.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,340.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,414.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,426.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,428.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,569.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,649.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,707.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,733.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,773.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,912.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $2,958.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,298.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,382.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,435.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,593.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,729.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,773.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,802.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $3,898.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,079.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,138.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,172.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,200.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,386.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,400.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $4,860.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,196.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,239.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,310.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,352.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,512.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,522.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,522.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,736.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $5,821.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $6,631.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $7,130.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $7,876.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $9,621.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $16,805.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $28,740.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/10/2025 | $32,962.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$3,686.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$2,471.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$1,749.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$667.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$428.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$409.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$261.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$240.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$232.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$184.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$181.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$174.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$127.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$105.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$97.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$92.29 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$88.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$85.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$80.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$64.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$43.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$40.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$38.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$32.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$25.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$21.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$19.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$11.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$11.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$5.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$3.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$1.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$0.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$0.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | -$0.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $8.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $9.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $15.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $17.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $19.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $22.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $23.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $27.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $28.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $31.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $34.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $35.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $36.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $38.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $38.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $43.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $48.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $49.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $51.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $54.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $55.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $61.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $62.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $72.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $73.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $77.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $78.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $80.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $85.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $90.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $94.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $100.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $110.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $143.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $153.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $246.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $266.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $285.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $294.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $358.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $435.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $491.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $510.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $545.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $707.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $722.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $824.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $835.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $837.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $837.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,015.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,059.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,077.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,152.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,155.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,167.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,276.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,346.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,366.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,387.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,410.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,424.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,425.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,493.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,548.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,812.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,867.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $1,985.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,009.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,063.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,071.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,128.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,212.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,213.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,343.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,399.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,448.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,642.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,652.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,692.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,708.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,733.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,947.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $2,979.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,010.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,136.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,177.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,320.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,352.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,434.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,448.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,467.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,566.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,651.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,790.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,821.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $3,902.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $4,060.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $4,283.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $5,038.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $5,584.21 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $5,660.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $6,414.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $6,769.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $6,845.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $7,314.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $7,880.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $8,502.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $9,299.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $9,775.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $9,835.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $9,892.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $10,014.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $11,142.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $11,410.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $13,026.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $14,339.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/17/2025 | $16,930.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$3,477.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$2,002.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$326.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$324.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$228.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$186.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$165.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$161.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$123.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$108.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$102.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$97.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$96.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$73.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$61.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$60.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$39.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$37.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$35.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$9.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$6.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$6.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$5.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$5.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$4.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$4.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$2.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | -$1.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $22.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $25.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $31.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $31.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $31.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $52.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $60.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $68.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $116.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $118.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $160.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $163.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $169.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $192.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $199.48 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $200.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $202.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $207.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $218.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $227.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $275.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $300.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $311.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $372.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $396.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $516.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $541.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $584.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $605.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $699.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $746.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $815.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $847.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $928.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,051.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,056.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,061.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,063.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,103.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,114.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,122.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,125.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,323.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,467.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,654.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,678.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,846.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $1,851.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,167.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,487.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,644.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,697.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,807.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,898.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,902.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,951.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,979.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $2,993.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,142.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,290.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,372.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,511.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,674.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,788.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $3,941.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $4,256.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $4,299.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $4,401.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $4,773.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $4,858.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $5,122.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $5,683.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $7,341.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $7,786.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $8,835.93 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $9,573.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $10,133.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $10,466.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/24/2025 | $13,304.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$2,787.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$2,520.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$2,451.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$2,003.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$1,913.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$1,644.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$709.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$347.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$305.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$304.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$234.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$221.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$148.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$121.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$97.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$91.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$83.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$78.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$67.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$56.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$48.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$39.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$38.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$37.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$32.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$28.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$13.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$12.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$10.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$10.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$7.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$6.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$6.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$4.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$1.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$0.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$0.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$0.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | -$0.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $9.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $17.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $21.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $27.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $31.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $45.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $49.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $63.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $63.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $66.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $68.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $83.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $89.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $92.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $94.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $103.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $123.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $177.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $178.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $183.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $189.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $193.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $208.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $272.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $290.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $326.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $351.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $435.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $493.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $536.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $538.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $541.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $581.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $665.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $700.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $767.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $805.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $829.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $847.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $977.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $997.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,001.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,005.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,005.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,006.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,052.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,118.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,146.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,168.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,198.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,234.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,402.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,408.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,417.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,456.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,520.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,670.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,682.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,831.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,857.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,888.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,907.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,927.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,938.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $1,971.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,224.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,318.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,346.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,350.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,603.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,684.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,885.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,890.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $2,992.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,061.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,129.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,170.82 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,269.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,352.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,355.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,361.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,497.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,801.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,804.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $3,996.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $4,012.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $4,148.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $4,308.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $4,632.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $5,175.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $5,711.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $5,713.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $5,760.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $5,811.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $6,209.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $6,223.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $6,524.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $6,655.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $6,889.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $7,438.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $9,110.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $11,297.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $12,352.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $17,371.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $19,902.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $21,486.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 1/31/2025 | $52,565.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$1,806.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$1,745.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$1,679.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$1,290.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$686.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$388.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$317.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$305.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$281.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$267.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$148.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$129.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$128.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$126.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$92.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$39.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$37.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$33.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$27.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$21.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$21.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$17.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$13.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$12.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$12.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$10.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$10.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$9.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$6.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$6.08 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$5.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$5.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$4.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$3.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$3.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$3.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$2.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$1.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$1.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | -$0.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $18.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $26.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $27.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $27.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $28.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $33.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $34.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $34.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $35.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $36.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $42.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $47.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $47.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $58.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $58.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $115.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $121.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $137.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $169.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $203.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $208.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $236.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $241.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $313.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $333.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $347.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $358.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $360.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $408.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $455.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $489.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $535.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $564.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $743.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $755.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $942.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $950.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,029.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,108.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,186.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,381.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,409.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,424.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,606.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,652.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,694.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,906.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,982.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $1,985.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,136.97 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,138.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,236.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,750.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,782.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,824.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,828.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,867.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,904.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,962.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $2,970.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,049.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,050.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,064.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,134.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,211.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,238.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,380.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,519.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,545.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,567.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,612.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,719.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,810.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,831.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,916.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $3,989.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,037.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,049.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,173.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,177.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,202.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,249.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,379.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,441.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,583.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,584.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,876.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $4,931.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $5,106.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $5,375.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $5,799.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $5,820.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $6,444.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $7,241.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $7,252.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $7,542.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $7,847.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $8,169.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $8,995.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $9,135.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $10,365.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $15,133.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $15,277.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $20,446.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $25,320.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/7/2025 | $30,461.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$2,829.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$2,029.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$1,588.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$1,421.35 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$1,013.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$659.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$569.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$440.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$311.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$226.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$173.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$80.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$79.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$77.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$74.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$71.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$69.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$63.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$49.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$49.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$45.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$44.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$34.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$28.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$23.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$19.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$18.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$17.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$16.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$15.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$14.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$11.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$9.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$8.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$6.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$5.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$5.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$4.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$4.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$3.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$2.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$2.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$1.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$1.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$1.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$0.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | -$0.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $8.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $15.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $18.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $18.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $22.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $22.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $28.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $30.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $31.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $34.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $36.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $36.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $37.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $38.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $38.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $39.23 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $44.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $44.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $54.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $55.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $90.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $90.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $103.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $106.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $131.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $134.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $139.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $154.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $167.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $174.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $213.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $243.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $274.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $326.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $363.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $365.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $368.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $396.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $434.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $443.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $464.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $478.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $488.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $560.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $575.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $579.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $580.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $667.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $669.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $737.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $767.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $818.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $820.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,001.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,120.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,138.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,202.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,289.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,297.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,316.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,375.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,430.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,556.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,569.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,598.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,666.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,698.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,705.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,733.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,806.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,951.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $1,987.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,042.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,049.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,081.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,123.15 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,202.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,205.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,310.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,333.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,338.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,349.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,378.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,410.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,427.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,438.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,607.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,767.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,823.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $2,932.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,081.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,165.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,211.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,244.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,356.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,367.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,372.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,490.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,689.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,703.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,714.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,886.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,900.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $3,919.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $4,206.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $4,890.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $4,917.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $5,007.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $5,399.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $7,319.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $8,462.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $8,540.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $9,519.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $9,924.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $10,288.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $10,458.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $11,076.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $12,086.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $14,717.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $15,292.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $17,232.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/14/2025 | $25,857.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$1,382.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$638.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$434.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$417.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$391.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$245.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$215.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$193.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$80.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$74.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$66.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$49.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$42.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$42.30 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$26.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$19.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$19.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$17.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$8.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$6.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$5.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$5.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$4.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$4.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | -$1.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $8.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $9.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $19.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $21.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $31.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $41.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $51.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $51.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $51.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $78.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $85.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $91.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $116.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $117.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $150.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $153.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $159.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $165.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $177.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $206.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $209.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $215.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $242.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $257.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $282.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $285.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $286.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $289.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $343.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $352.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $392.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $399.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $416.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $450.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $462.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $565.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $577.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $740.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $955.40 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $995.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,001.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,052.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,053.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,103.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,146.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,187.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,195.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,200.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,209.68 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,331.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,347.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,423.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,580.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,808.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,957.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,972.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $1,986.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,211.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,402.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,521.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,527.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,571.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,713.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,759.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,779.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,794.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,796.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,803.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,821.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,912.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $2,980.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,019.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,234.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,288.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,310.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,518.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,642.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,829.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,858.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,930.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,956.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $3,965.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $4,168.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $4,173.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $4,388.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $4,392.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $4,767.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $4,833.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $5,207.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $5,349.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $5,398.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $6,257.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $6,351.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $6,469.16 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $6,697.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $6,900.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $7,444.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $8,564.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $14,280.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/21/2025 | $19,339.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$2,714.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$2,227.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$1,960.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$1,545.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$962.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$327.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$304.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$290.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$279.32 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$251.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$210.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$127.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$82.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$52.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$44.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$36.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$29.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$28.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$11.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$9.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$7.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$6.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$5.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$5.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$3.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$3.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$2.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$1.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$1.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$0.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | -$0.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $16.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $17.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $19.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $23.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $27.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $30.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $30.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $40.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $45.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $65.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $73.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $96.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $98.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $123.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $172.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $179.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $227.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $229.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $239.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $249.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $294.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $349.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $381.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $452.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $465.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $472.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $484.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $535.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $535.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $599.19 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $677.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $739.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $767.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $801.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $833.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $896.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $933.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $969.44 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,000.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,026.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,055.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,083.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,155.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,168.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,198.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,226.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,301.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,330.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,334.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,437.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,458.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,534.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,699.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,704.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,708.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,710.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,834.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $1,925.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,110.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,225.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,323.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,446.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,708.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,758.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,767.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,779.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,847.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,920.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $2,929.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,048.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,079.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,106.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,112.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,308.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,364.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,483.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,775.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,830.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $3,838.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $4,396.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $4,805.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $4,854.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $5,200.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $5,732.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $5,795.52 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $5,935.63 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $6,142.67 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $6,679.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $6,720.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $8,339.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $9,243.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $11,189.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $11,813.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $16,959.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 2/28/2025 | $21,247.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$608.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$573.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$386.33 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$311.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$284.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$194.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$120.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$112.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$105.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$67.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$63.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$39.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$21.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$17.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$10.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$9.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$7.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$6.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$5.60 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$4.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$4.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$4.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$3.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$2.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$1.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$1.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$1.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$0.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$0.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | -$0.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $6.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $9.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $27.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $27.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $27.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $31.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $35.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $35.31 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $35.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $42.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $48.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $51.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $63.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $110.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $118.79 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $121.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $132.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $135.62 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $153.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $162.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $164.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $178.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $189.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $215.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $219.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $254.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $277.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $279.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $292.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $297.80 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $301.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $332.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $348.19 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $406.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $417.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $457.10 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $467.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $532.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $610.61 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $623.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $752.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $823.83 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $851.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $866.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $879.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $948.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $970.35 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,014.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,044.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,061.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,150.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,170.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,269.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,358.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,393.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,437.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,586.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,743.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,879.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,880.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,892.99 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,913.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $1,937.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,155.71 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,210.50 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,218.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,258.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,443.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,456.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,556.59 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,640.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,737.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,779.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,827.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $2,855.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,117.28 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,242.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,349.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,405.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,416.58 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,435.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,451.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,552.94 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,673.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $3,771.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $4,015.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $4,119.82 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $4,531.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $4,576.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $4,713.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $6,148.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $7,095.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $7,095.72 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $7,402.98 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $7,845.64 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $8,393.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $10,406.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $11,048.30 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $15,247.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $16,111.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $18,481.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $25,671.86 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $26,576.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/7/2025 | $53,121.27 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$5,012.15 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$2,185.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,970.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,814.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,664.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,569.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,400.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,298.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,258.85 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1,245.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$358.11 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$190.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$90.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$80.97 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$75.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$55.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$42.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$41.37 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$33.09 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$29.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$21.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$19.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$17.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$15.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$13.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$13.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$7.04 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$5.73 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$5.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$5.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$4.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$4.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$3.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$3.38 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$2.46 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$1.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$0.36 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | -$0.05 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1.22 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $8.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $15.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $16.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $16.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $18.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $19.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $21.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $24.03 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $30.12 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $37.74 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $38.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $38.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $40.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $51.42 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $53.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $55.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $63.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $68.96 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $87.01 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $103.43 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $107.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $112.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $138.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $153.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $161.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $171.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $193.77 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $224.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $237.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $241.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $296.02 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $301.75 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $315.44 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $323.57 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $329.21 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $353.48 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $367.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $380.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $396.06 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $415.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $429.45 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $451.87 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $454.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $528.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $667.74 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $845.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,054.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,222.95 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,358.65 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,363.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,488.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,582.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,599.53 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,602.49 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,673.29 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,720.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,752.84 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,814.41 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,870.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,907.18 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $1,948.32 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,136.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,163.76 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,191.56 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,210.07 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,399.14 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,432.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,592.81 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,643.66 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,782.78 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,815.90 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $2,963.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $3,143.92 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $3,417.54 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $3,694.13 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $3,802.91 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $3,810.00 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $3,902.78 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,018.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,200.17 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,276.89 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,278.69 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,501.47 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,532.34 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,711.51 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,776.93 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $4,842.70 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $5,404.20 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $5,646.39 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $5,907.88 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $6,267.23 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $7,791.68 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $8,515.25 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $10,705.24 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $10,918.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $11,669.33 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $14,077.55 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $15,158.26 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $15,359.08 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $17,286.72 | Vendors |
| ENGIE INSIGHT SERVICES INC. | 1313 N. ATLANTIC, SUITE 5000 | | SPOKANE | WA | 99201 | | 3/14/2025 | $34,132.51 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $127.50 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $150.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $184.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $320.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $441.15 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $500.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $503.28 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $507.50 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $1,080.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $3,327.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $3,435.00 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $3,851.10 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $5,540.40 | Vendors |
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $6,542.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| EVERSHINE CREATIONS INC | 2F., No.71, Sec. 2, Nanjing E. Rd., Zhongshan Dist | | TAIPEI | TWN | 10457 | TAIWAN | 1/24/2025 | $8,227.20 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 12/27/2024 | $215.25 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 1/13/2025 | $307.50 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | -$2.76 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | -$2.13 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | -$0.55 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | -$0.41 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | -$0.41 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | -$0.28 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $241.23 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $263.13 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $313.11 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $468.00 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $579.60 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $3,490.20 | Vendors |
| EYEKING LLC | 400 OSER AVE SUITE 1650 | | HAUPPAUGE | NY | 11788 | | 2/5/2025 | $4,870.80 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 12/27/2024 | $3.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 12/27/2024 | $6.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 12/27/2024 | $1,584.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 12/27/2024 | $1,584.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 12/27/2024 | $22,176.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 12/27/2024 | $40,656.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 1/3/2025 | $3.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 1/3/2025 | $6.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 1/3/2025 | $2,112.00 | Vendors |
| FABRIQUE INNOVATIONS INC | 200 RODEO DRIVE | | EDGEWOOD | NY | 11717 | | 1/3/2025 | $23,760.00 | Vendors |
| FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKWY | | FAIRFAX | VA | 22035 | | 2/7/2025 | $4,370.08 | Vendors |
| FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKWY | | FAIRFAX | VA | 22035 | | 2/7/2025 | $5,742.39 | Vendors |
| Fairlane Town Center Realty Holding | 1010 Northern Blvd., Suite 212 | | Great Neck | NY | 11021 | | 1/17/2025 | $11,720.09 | Vendors |
| Fairlane Town Center Realty Holding | 1010 Northern Blvd., Suite 212 | | Great Neck | NY | 11021 | | 2/12/2025 | $5,009.37 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,217.60 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,303.00 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,367.75 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,568.65 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,693.95 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $3,371.55 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $7,156.80 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $7,796.25 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $10,437.00 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $11,277.00 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $12,299.00 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $16,088.80 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/20/2024 | $16,351.65 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/27/2024 | $2,887.50 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 12/27/2024 | $27,084.75 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/3/2025 | -$0.28 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/3/2025 | $709.80 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/3/2025 | $2,130.10 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/3/2025 | $2,866.50 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/3/2025 | $9,187.50 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/3/2025 | $21,050.40 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/13/2025 | -$0.55 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/13/2025 | $874.72 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/13/2025 | $1,892.10 | Vendors |
| FAMMA GROUP INC | 6277 E SLAUSON AVE | | COMMERCE | CA | 90040 | | 1/13/2025 | $17,808.00 | Vendors |
| FANTAS EYES INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$0.28 | Vendors |
| FANTAS EYES INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | -$0.14 | Vendors |
| FANTAS EYES INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | $168.00 | Vendors |
| FANTAS EYES INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 12/27/2024 | $459.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | -$0.28 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $515.70 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 1/3/2025 | $675.00 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | -$0.41 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | -$0.28 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $179.20 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $195.75 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $212.16 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $235.20 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $291.72 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $359.79 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $420.00 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $446.60 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $584.10 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $637.20 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,171.80 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,400.00 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,971.20 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,992.60 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $2,171.40 | Vendors |
| FANTAS EYES  INC | 420 5TH AVE, 27TH FL | | NEW YORK | NY | 10018 | | 2/5/2025 | $2,539.35 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 12/20/2024 | $16,053.83 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 12/20/2024 | $18,557.97 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 12/27/2024 | $15,304.87 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 12/27/2024 | $15,376.57 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/10/2025 | $7,827.33 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/10/2025 | $14,013.51 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $10,534.47 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $10,935.87 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $14,800.48 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $15,824.86 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $16,594.60 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $17,204.11 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $22,788.39 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/24/2025 | $22,809.51 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/31/2025 | $18,151.15 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/31/2025 | $19,174.69 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 1/31/2025 | $22,503.14 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/6/2025 | $11,228.89 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/13/2025 | $5,143.39 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/13/2025 | $6,023.86 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/13/2025 | $9,438.00 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/13/2025 | $10,947.61 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/13/2025 | $13,384.01 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/13/2025 | $33,258.56 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $5,427.35 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $6,667.22 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $8,785.01 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $9,505.65 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $10,051.60 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $10,444.86 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $14,803.62 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/20/2025 | $15,162.28 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/27/2025 | $1,955.34 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 2/27/2025 | $4,897.95 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 3/6/2025 | $5,522.52 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 3/6/2025 | $8,475.15 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 3/13/2025 | $15,243.56 | Vendors |
| FASTMILE DELIVERS, LLC | 37-18 57th Street | | Woodside | NY | 11377 | | 3/13/2025 | $23,174.79 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 12/30/2024 | $635.36 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 12/30/2024 | $1,562.49 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 12/30/2024 | $3,338.84 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 12/30/2024 | $22,916.67 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 1/28/2025 | $635.36 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 1/28/2025 | $1,562.49 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 1/28/2025 | $3,338.84 | Vendors |
| Fayette Pavilion LLC | 945 Heights Blvd | | Houston | TX | 77008 | | 1/28/2025 | $22,916.67 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $5.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $6.84 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $10.65 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $16.39 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $17.50 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $21.08 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $104.68 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $1,254.52 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $1,708.23 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $27,440.65 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/20/2024 | $32,869.63 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $14.74 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $46.65 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $92.00 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $185.17 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $211.46 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $295.80 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $28,030.72 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $32,865.87 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $33,212.58 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $33,712.21 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $33,713.40 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 12/27/2024 | $34,351.34 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $5.86 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $14.32 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $23.66 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $40.08 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $74.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $82.12 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $152.47 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $228.46 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $252.84 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $399.52 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $1,579.32 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $3,140.31 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $6,420.44 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $6,780.62 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $13,250.40 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $32,012.72 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $32,980.31 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $34,268.12 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $34,340.14 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $34,583.58 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $34,888.20 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $41,014.66 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $65,948.77 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $67,164.56 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/10/2025 | $68,622.88 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $5.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $5.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $5.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $5.86 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $143.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $146.94 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $236.51 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $242.57 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $339.25 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $1,062.26 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $1,313.82 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $7,195.44 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $8,625.85 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $11,793.88 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $26,837.90 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $29,565.84 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $30,882.51 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $36,964.24 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/24/2025 | $37,718.01 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $5.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $5.86 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $6.19 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $6.20 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $7.17 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $13.44 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $13.88 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $16.81 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $101.44 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $103.55 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $187.13 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $223.37 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $839.07 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $5,114.23 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $7,007.86 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $30,895.36 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $31,478.68 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $31,968.80 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 1/31/2025 | $32,009.71 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $6.35 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $6.99 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $7.13 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $8.64 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $20.25 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $29.91 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $160.54 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $255.04 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $23,177.98 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/6/2025 | $33,850.53 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $6.00 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $11.98 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $17.98 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $24.00 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $25.87 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $37.02 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $99.51 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $131.39 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $147.60 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $326.48 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $3,613.09 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $18,001.93 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $23,331.45 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $26,417.48 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/20/2025 | $29,120.69 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $13.36 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $26.07 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $59.02 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $139.50 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $197.11 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $4,122.47 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $25,663.17 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 2/27/2025 | $26,932.83 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $5.89 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $5.95 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $11.90 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $176.79 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $221.55 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $16,242.17 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/6/2025 | $27,494.59 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $5.95 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $11.90 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $27.51 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $47.60 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $51.75 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $96.13 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $20,694.36 | Vendors |
| FEDEX | PO BOX 7221 | | PASADENA | CA | 91109-7321 | | 3/13/2025 | $28,710.37 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 12/16/2024 | $1,176.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 12/16/2024 | $1,185.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 12/16/2024 | $1,237.50 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $870.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,287.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,386.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,392.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,485.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,610.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,732.50 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,820.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $1,980.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $2,040.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $2,185.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $2,376.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $2,415.00 | Vendors |
| FOR PLAY CATALOGUE INC | 6921 VALJEAN AVE | | VAN NUYS | CA | 91406 | | 1/24/2025 | $2,610.00 | Vendors |
| FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICENTRE, STE 427 | | SOUTHFIELD | MI | 48034 | | 12/30/2024 | $102,500.00 | Vendors |
| FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICENTRE, STE 427 | | SOUTHFIELD | MI | 48034 | | 1/28/2025 | $102,500.00 | Vendors |
| FOREST HARLEM PROPERTIES, LP | 4104 NORTH HARLEM AVENUE | | NORRIDGE | IL | 60706 | | 1/17/2025 | $40,396.20 | Vendors |
| FOREST HARLEM PROPERTIES, LP | 4104 NORTH HARLEM AVENUE | | NORRIDGE | IL | 60706 | | 2/12/2025 | $16,326.11 | Vendors |
| Forter Inc | 575 Fifth Ave | | New York | NY | 10017 | | 1/3/2025 | $18,605.77 | Vendors |
| Forter Inc | 575 Fifth Ave | | New York | NY | 10017 | | 1/31/2025 | $32,200.95 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 12/20/2024 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 12/20/2024 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 12/20/2024 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 12/20/2024 | $5,158.80 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 12/27/2024 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 12/27/2024 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/3/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/3/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/3/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/10/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/10/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/24/2025 | $5,112.32 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/24/2025 | $5,112.32 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/24/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/31/2025 | $5,112.32 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/31/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 1/31/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/6/2025 | $5,112.32 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/6/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/13/2025 | $5,135.56 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/20/2025 | $5,158.80 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/20/2025 | $5,158.80 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/20/2025 | $5,182.04 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/20/2025 | $5,182.04 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/20/2025 | $5,182.04 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/20/2025 | $5,205.28 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/27/2025 | $5,182.04 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/27/2025 | $5,182.04 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/27/2025 | $5,182.04 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 2/27/2025 | $5,205.28 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 3/13/2025 | $5,205.28 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 3/13/2025 | $5,205.28 | Vendors |
| Forward Air | 1915 Snapps Ferry Rd Building N | | Greenville | TN | 37745 | | 3/13/2025 | $5,205.28 | Vendors |
| FORWARD ARTISTS LLC | 7080 Hollywood Blvd. Suite 902 | | LOS ANGELES | CA | 90028 | | 2/6/2025 | $1,800.00 | Vendors |
| FORWARD ARTISTS LLC | 7080 Hollywood Blvd. Suite 902 | | LOS ANGELES | CA | 90028 | | 2/6/2025 | $1,800.00 | Vendors |
| FORWARD ARTISTS LLC | 7080 Hollywood Blvd. Suite 902 | | LOS ANGELES | CA | 90028 | | 2/13/2025 | $1,900.00 | Vendors |
| FORWARD ARTISTS LLC | 7080 Hollywood Blvd. Suite 902 | | LOS ANGELES | CA | 90028 | | 3/13/2025 | $1,800.00 | Vendors |
| FORWARD ARTISTS LLC | 7080 Hollywood Blvd. Suite 902 | | LOS ANGELES | CA | 90028 | | 3/13/2025 | $1,900.00 | Vendors |
| FORWARD ARTISTS LLC | 7080 Hollywood Blvd. Suite 902 | | LOS ANGELES | CA | 90028 | | 3/13/2025 | $2,260.00 | Vendors |
| FOSHAN NANHAI SOUL ELECTRIC TECHNOL | 6 OF 77-2 LISHUI AVENUE DENGGANG LISHUI TOWN NANHAI DISTRICT | FOSHAN CITY, GUANGDONG PROVINCE | Foshan | | | CHINA | 12/23/2024 | $4,140.00 | Vendors |
| FOSHAN NANHAI SOUL ELECTRIC TECHNOL | 6 OF 77-2 LISHUI AVENUE DENGGANG LISHUI TOWN NANHAI DISTRICT | FOSHAN CITY, GUANGDONG PROVINCE | Foshan | | | CHINA | 12/23/2024 | $10,350.00 | Vendors |
| FREEDOM MODELS CALIFORNIA, INC | 757 S. Alameda Street, Suite 525 | | Los Angeles | CA | 90021 | | 1/3/2025 | $10,800.00 | Vendors |
| FREEDOM MODELS CALIFORNIA, INC | 757 S. Alameda Street, Suite 525 | | Los Angeles | CA | 90021 | | 2/7/2025 | $2,400.00 | Vendors |
| FREEHOLD CHANDLER TRUST LLC | 401 WILSHIRE BLVD, SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $51,000.00 | Vendors |
| FREEHOLD CHANDLER TRUST LLC | 401 WILSHIRE BLVD, SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $51,000.00 | Vendors |
| FREEHOLD CHANDLER TRUST LLC | 401 WILSHIRE BLVD, SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $510.00 | Vendors |
| FREEHOLD CHANDLER TRUST LLC | 401 WILSHIRE BLVD, SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $510.00 | Vendors |
| FREEHOLD CHANDLER TRUST LLC | 401 WILSHIRE BLVD, SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $510.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 12/30/2024 | $17,744.18 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 12/30/2024 | $22,915.61 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 1/28/2025 | $27,023.64 | Vendors |
| Freemall Associates LP | 401 Wilshire Blvd | | Santa Monica | CA | 90401 | | 3/7/2025 | $12,500.00 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 12/20/2024 | $901.20 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 12/20/2024 | $1,823.14 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 12/20/2024 | $1,835.65 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 12/27/2024 | $1,808.84 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 1/3/2025 | $1,831.74 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 1/10/2025 | $1,730.58 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 1/24/2025 | $1,290.43 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 1/24/2025 | $1,967.90 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 1/31/2025 | $1,308.30 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 2/6/2025 | $755.44 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 2/13/2025 | $696.70 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 2/20/2025 | $380.95 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 2/20/2025 | $387.27 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 2/20/2025 | $802.48 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 2/20/2025 | $1,802.98 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 3/6/2025 | $1,077.85 | Vendors |
| Freight Systems Incorporated | PO Box 50520 | | Phoenix | AZ | 85076 | | 3/6/2025 | $1,820.69 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 12/20/2024 | $286.27 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 12/20/2024 | $319.57 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 12/20/2024 | $324.37 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 12/20/2024 | $2,986.07 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 12/20/2024 | $3,275.56 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 12/20/2024 | $3,276.55 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 1/17/2025 | $301.85 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 1/17/2025 | $2,082.31 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 3/7/2025 | $301.85 | Vendors |
| FRONTIER | PO BOX 23008 | | ROCHESTER | NY | 14692-3008 | | 3/7/2025 | $3,292.33 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 12/20/2024 | $17,510.57 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 12/20/2024 | $85,640.80 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/3/2025 | -$427.54 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/3/2025 | $15,656.39 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/3/2025 | $85,640.80 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/31/2025 | -$5,175.49 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/31/2025 | -$4,969.19 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/31/2025 | -$3,489.41 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/31/2025 | -$156.24 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/31/2025 | $36,973.71 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 1/31/2025 | $90,003.07 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 3/13/2025 | -$3,879.38 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 3/13/2025 | -$2,830.97 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 3/13/2025 | $23,539.45 | Vendors |
| GARDA CL SOUTHWEST, INC. | PO BOX 90152 | | PASADENA | CA | 91109 | | 3/13/2025 | $92,239.62 | Vendors |
| GINA GROUP LLC | 10 WEST 33RD STREET, SUITE 306 | | NEW YORK | NY | 10001 | | 1/24/2025 | -$0.55 | Vendors |
| GINA GROUP LLC | 10 WEST 33RD STREET, SUITE 306 | | NEW YORK | NY | 10001 | | 1/24/2025 | $9.00 | Vendors |
| GINA GROUP LLC | 10 WEST 33RD STREET, SUITE 306 | | NEW YORK | NY | 10001 | | 1/24/2025 | $9.00 | Vendors |
| GINA GROUP LLC | 10 WEST 33RD STREET, SUITE 306 | | NEW YORK | NY | 10001 | | 1/24/2025 | $305.55 | Vendors |
| GINA GROUP LLC | 10 WEST 33RD STREET, SUITE 306 | | NEW YORK | NY | 10001 | | 1/24/2025 | $2,850.00 | Vendors |
| GINA GROUP LLC | 10 WEST 33RD STREET, SUITE 306 | | NEW YORK | NY | 10001 | | 1/24/2025 | $6,058.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$1,081.38 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$924.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$762.62 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$657.40 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$516.31 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$250.54 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$250.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$155.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$121.26 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$84.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$84.22 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$66.82 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$62.02 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$59.09 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$56.85 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$43.17 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$17.99 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$13.46 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$3.52 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$3.52 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$2.12 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$1.27 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | -$1.13 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $12.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $39.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $39.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $42.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $673.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $899.47 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $2,158.40 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $2,842.40 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $2,954.60 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $3,100.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $3,340.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $4,211.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $4,240.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $6,063.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $12,526.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $25,815.60 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $32,870.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $38,131.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/16/2024 | $54,068.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$5,309.92 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$4,878.72 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$4,817.12 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$2,168.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$2,070.18 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$1,144.70 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$1,061.98 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$975.74 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$974.56 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$963.42 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$940.39 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$915.46 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$715.68 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$486.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$471.44 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$352.94 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$322.56 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$286.08 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$274.10 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$219.52 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$219.52 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$219.52 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$213.36 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$174.30 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$152.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$85.73 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$79.36 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$67.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$56.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$53.12 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$52.50 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$48.50 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$43.90 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$43.90 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$43.90 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$41.94 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$40.38 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$38.11 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$31.58 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$28.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$26.88 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$23.74 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$14.11 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$13.52 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$11.76 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | -$0.70 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $9.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $9.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $12.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $15.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $15.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $24.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $24.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $27.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $27.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $27.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $33.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $45.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $66.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $588.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $676.09 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $705.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $1,187.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $1,344.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $1,579.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $1,905.50 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,018.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,097.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,195.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,195.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,195.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,425.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,625.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $2,656.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3,360.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $3,968.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $4,286.40 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $8,715.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $10,668.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $13,705.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $14,304.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $16,128.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $17,647.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $23,572.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $35,784.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $45,773.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $47,019.50 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $48,171.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $48,727.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $48,787.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $53,099.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $57,235.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 12/23/2024 | $103,509.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$1,724.02 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$916.65 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$535.92 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$503.05 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$335.54 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$275.18 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$100.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$69.96 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$60.72 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$51.50 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$23.70 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$21.28 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$9.95 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$2.27 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | -$0.71 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $12.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $12.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $27.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $39.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $60.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $497.25 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $1,064.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $1,185.24 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $2,575.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $3,036.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $3,498.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $5,040.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $13,758.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $16,777.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $25,152.60 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $26,796.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $45,832.50 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/6/2025 | $86,200.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$1,896.96 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$748.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$386.08 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$189.92 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$104.40 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$16.15 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | -$6.96 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | $6.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | $63.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | $9,496.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | $19,304.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/13/2025 | $94,848.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$535.92 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$403.46 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$204.16 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$163.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$93.18 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$57.07 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$45.76 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | -$14.34 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $12.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $12.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $27.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $716.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $2,288.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $2,853.60 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $4,659.20 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $8,160.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $10,208.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $20,172.80 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 1/24/2025 | $26,796.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/11/2025 | $28,572.75 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $3.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $30.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $30.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $796.05 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $1,043.10 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $1,260.00 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $11,583.90 | Vendors |
| GLOBAL FASHION RESOURCE INC DBA SSS | 3315 S BROADWAY | | LOS ANGELES | CA | 90007 | | 2/19/2025 | $13,889.70 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 12/20/2024 | $57,137.84 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 12/20/2024 | $64,825.64 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 1/3/2025 | $133,210.49 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 1/10/2025 | $54,084.73 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 1/24/2025 | -$31.91 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 1/24/2025 | $42,250.65 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 1/24/2025 | $59,846.63 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 1/31/2025 | $24,095.17 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 2/6/2025 | $29,575.42 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 2/13/2025 | $32,183.08 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 2/20/2025 | $30,104.49 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 2/27/2025 | $23,879.12 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 2/27/2025 | $31,947.57 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 3/6/2025 | $20,547.72 | Vendors |
| GLOBAL MAIL, INC. | 2700 S Commerce Parkway Suite 400 | | Weston | FL | 33331 | | 3/13/2025 | $22,560.56 | Vendors |
| Global Poverty Project, Inc. | 740 Broadway, Suite 400 | | New York | NY | 10003 | | 2/20/2025 | $13,803.00 | Vendors |
| Global Poverty Project, Inc. | 740 Broadway, Suite 400 | | New York | NY | 10003 | | 2/20/2025 | $95,633.00 | Vendors |
| GMV (Mall) Venture | One Metlife Way | | Whippany | NJ | 07981 | | 12/30/2024 | $14,001.75 | Vendors |
| GMV (Mall) Venture | One Metlife Way | | Whippany | NJ | 07981 | | 12/30/2024 | $42,058.33 | Vendors |
| GMV (Mall) Venture | One Metlife Way | | Whippany | NJ | 07981 | | 1/28/2025 | $14,001.75 | Vendors |
| GMV (Mall) Venture | One Metlife Way | | Whippany | NJ | 07981 | | 1/28/2025 | $43,320.08 | Vendors |
| GMV (Mall) Venture | One Metlife Way | | Whippany | NJ | 07981 | | 2/11/2025 | $55,836.50 | Vendors |
| GMV (Mall) Venture | One Metlife Way | | Whippany | NJ | 07981 | | 2/11/2025 | $64,889.91 | Vendors |
| Gobierno de Puerto Rico Departament | 505 Edificio Prudencio Rivera Martinez, Piso 20 | Administracion de Seguridad y | San Juan | PR | 00918 | | 1/24/2025 | $24,906.60 | Vendors |
| GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | | 12/30/2024 | $2,674,373.11 | Vendors |
| GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | | 1/30/2025 | $2,259,164.29 | Vendors |
| Gran Plaza, LP | PO Box 5357 | | Beverly Hills | CA | 90209 | | 1/17/2025 | $24,383.22 | Vendors |
| Gran Plaza, LP | PO Box 5357 | | Beverly Hills | CA | 90209 | | 2/12/2025 | $7,999.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$1,953.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$1,346.63 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$157.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$92.55 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$51.98 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$48.82 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$6.44 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | -$2.22 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | $1,627.20 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | $1,732.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | $3,084.90 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | $5,250.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | $44,887.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/16/2024 | $65,100.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$1,627.04 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$1,275.75 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$1,186.81 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$1,044.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$195.80 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$153.85 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$94.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$67.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | -$46.75 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $1,558.44 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $2,250.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $3,150.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $5,128.20 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $6,526.80 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $34,800.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $39,560.40 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $42,525.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 12/23/2024 | $54,234.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$3,909.89 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$1,493.21 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$531.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$406.35 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$340.61 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$278.96 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$222.22 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$157.16 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$105.84 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$102.67 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$61.97 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$55.63 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$52.06 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$50.85 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$44.79 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$38.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$36.72 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$33.90 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$26.88 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$25.99 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$20.72 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$14.02 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$3.36 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | -$3.36 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $467.28 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $690.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $866.25 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $896.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,129.92 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,224.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,276.12 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,492.92 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,694.88 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,735.20 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $1,854.36 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $2,065.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $3,422.40 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $3,527.86 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $5,238.72 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $7,407.40 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $9,298.80 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $11,353.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $13,545.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $17,700.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $49,773.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/6/2025 | $130,329.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$3,855.06 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$2,318.06 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$1,538.46 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$1,200.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$1,142.07 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$886.82 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$735.59 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$242.95 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$155.25 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | -$29.30 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $976.64 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $5,175.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $8,098.20 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $24,519.55 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $29,560.68 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $38,068.92 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $51,282.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $77,268.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/13/2025 | $128,502.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$2,283.75 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$1,393.92 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$273.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$273.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$273.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$194.47 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$168.43 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$153.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$115.13 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$100.29 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$81.81 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$65.28 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$61.99 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$55.81 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$35.08 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$15.30 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$12.48 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$8.74 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$6.49 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$5.78 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$0.85 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | -$0.70 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $416.16 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $510.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $1,169.32 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $1,860.48 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $2,066.40 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $2,727.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $3,343.05 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $3,837.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $5,120.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $5,614.40 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $6,482.40 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $46,464.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 1/24/2025 | $76,125.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$2,121.67 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$273.50 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$156.53 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$76.05 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$58.72 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$49.32 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$25.42 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$23.62 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$4.62 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$2.94 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | -$2.52 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | $787.20 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | $1,644.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | $1,957.34 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | $2,535.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | $5,217.55 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/3/2025 | $70,722.30 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | -$8.46 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | -$2.26 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | -$1.41 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | -$1.27 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | $1,305.60 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | $1,717.17 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | $3,000.00 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | $4,449.78 | Vendors |
| GRAND APPARELS DESIGNS LIMITED | ROOM 807, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD | | TSIM SHA TSUI EAST | KLN | 100HKG | HONG KONG | 2/7/2025 | $9,648.00 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 12/20/2024 | $62,655.92 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 12/20/2024 | $100,572.03 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 1/24/2025 | $63,405.10 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 2/13/2025 | $93,543.41 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 2/13/2025 | $109,473.41 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 2/13/2025 | $124,114.94 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 3/13/2025 | $58,544.74 | Vendors |
| GRANITE TELECOMMUNICATIONS | 870 MARKET STREET ROOM 1200 | | SAN FRANCISCO | CA | 94102 | | 3/13/2025 | $97,238.53 | Vendors |
| GREENE TOWN CENTER, LLC | 5500 NEW ALBANY ROAD, SUITE 200 | | NEW ALBANY | OH | 43054 | | 1/17/2025 | $5,490.58 | Vendors |
| GREENE TOWN CENTER, LLC | 5500 NEW ALBANY ROAD, SUITE 200 | | NEW ALBANY | OH | 43054 | | 2/12/2025 | $2,139.55 | Vendors |
| GSMS 2011-GC5 | 2340 Collins Avenue, Suite 700 | | Miami Beach | FL | 33139 | | 1/17/2025 | $26,104.00 | Vendors |
| GSMS 2011-GC5 | 2340 Collins Avenue, Suite 700 | | Miami Beach | FL | 33139 | | 2/12/2025 | $10,159.71 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | -$1.55 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | -$0.70 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $691.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $1,950.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $1,998.15 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $2,116.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $3,408.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $3,830.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $5,717.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $5,796.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $5,796.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $8,170.05 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $14,409.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $29,073.90 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $30,010.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $31,374.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $32,506.65 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/16/2024 | $85,390.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$2.52 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$2.38 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$1.54 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$1.12 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$1.12 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$0.84 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $624.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $711.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $783.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $917.32 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $1,114.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $1,125.04 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $1,327.36 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $1,638.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $2,227.12 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $2,730.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $2,795.10 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $3,507.66 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $4,389.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $4,807.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $4,907.70 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $4,947.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $5,255.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $5,293.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $5,510.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $5,871.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $7,320.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $8,275.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $22,485.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $25,615.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $33,183.15 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $34,914.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $36,531.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $38,871.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $40,709.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $60,073.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 12/23/2024 | $67,267.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | -$1.27 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | -$0.84 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | -$0.70 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $915.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $1,374.94 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $1,565.52 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $4,727.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $5,043.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $5,255.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $26,006.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/6/2025 | $57,063.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $158.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $486.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $487.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $589.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $717.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $2,171.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $2,241.05 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $2,278.48 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $3,577.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $4,603.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $7,232.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $8,793.95 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $10,111.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $12,744.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $13,257.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $22,544.96 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $33,412.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $69,913.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $89,131.90 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/13/2025 | $95,634.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | -$0.55 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $685.26 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $701.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $958.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $1,149.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $2,550.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $4,450.05 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $5,154.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $5,922.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $8,795.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $12,749.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $17,025.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $28,541.70 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 1/24/2025 | $61,732.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | -$4.97 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | -$2.90 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | -$2.76 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $711.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $711.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $3,121.92 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $3,381.24 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $4,438.72 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $5,142.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $6,715.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $8,490.35 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $10,114.94 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $16,337.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $17,424.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/3/2025 | $74,861.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$3.73 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$1.93 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$0.83 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | -$0.69 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $571.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $624.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $777.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $1,159.76 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $1,277.46 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $2,440.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $2,914.44 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $3,914.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $5,365.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $6,751.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $34,787.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/5/2025 | $38,603.95 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $1,232.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $1,662.96 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $2,463.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $2,615.10 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $3,584.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $4,606.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $6,512.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $8,170.05 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/19/2025 | $18,720.90 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $1,839.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $2,576.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $2,766.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $3,150.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $3,494.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $3,521.10 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $4,001.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $17,470.40 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $25,928.10 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $27,216.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $28,560.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $32,165.10 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $33,610.50 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $38,038.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $45,546.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/25/2025 | $57,657.60 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $448.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $2,967.80 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $3,697.65 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $4,743.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $5,877.30 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $17,943.75 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $24,240.15 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $37,298.25 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $42,330.20 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/26/2025 | $59,796.00 | Vendors |
| GUANGZHOU HONG YING DA CLOTHING CO | 1/F 3/F NO.1 BUILDING3 NO. 14 LIXIN 12 ROAD ZENGCHENG | | GUANGZHOU | | 511340 | CHINA | 2/27/2025 | $3,390.20 | Vendors |
| H&H SERIES OWNER, LLC | 4700 WILSHIRE BLVD. | | LOS ANGELES | CA | 90010 | | 1/17/2025 | $32,514.53 | Vendors |
| H&H SERIES OWNER, LLC | 4700 WILSHIRE BLVD. | | LOS ANGELES | CA | 90010 | | 2/12/2025 | $12,967.35 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $6.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $6.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $9.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $5,187.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $5,586.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $6,262.20 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $18,874.80 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $19,474.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/16/2024 | $28,028.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$280.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$10.84 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$9.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$1.14 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$0.85 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$0.85 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | -$0.43 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $6.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $699.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $877.03 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $1,624.35 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,035.20 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,587.50 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 12/23/2024 | $20,520.50 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.99 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $15.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,535.80 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $2,512.30 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $2,541.00 | Vendors |
| HAHNLEE GLOBAL LLC | 237 W 37TH ST.#801 | | NEW YORK | NY | 10018 | | 1/24/2025 | $23,289.70 | Vendors |
| HAINING KINDWAY IMP & EXP CO LTD | FLOOR  8 ZHONGHAI BUILDING 3, NO.426 HAICHANG SOUTH ROAD | | HAINING | | 314400 | CHINA | 1/6/2025 | $4,536.00 | Vendors |
| HAINING KINDWAY IMP & EXP CO LTD | FLOOR  8 ZHONGHAI BUILDING 3, NO.426 HAICHANG SOUTH ROAD | | HAINING | | 314400 | CHINA | 1/6/2025 | $5,122.50 | Vendors |
| HAINING KINDWAY IMP & EXP CO LTD | FLOOR  8 ZHONGHAI BUILDING 3, NO.426 HAICHANG SOUTH ROAD | | HAINING | | 314400 | CHINA | 1/6/2025 | $5,896.80 | Vendors |
| Hana Cho | Address on file | | | | | | 12/20/2024 | $15,000.00 | Vendors |
| Hana Cho | Address on file | | | | | | 12/27/2024 | $12,700.00 | Vendors |
| Hana Cho | Address on file | | | | | | 1/24/2025 | $15,000.00 | Vendors |
| Hana Cho | Address on file | | | | | | 1/31/2025 | $21,150.00 | Vendors |
| Hana Cho | Address on file | | | | | | 2/6/2025 | $2,261.18 | Vendors |
| Hana Cho | Address on file | | | | | | 2/6/2025 | $5,480.82 | Vendors |
| Hana Cho | Address on file | | | | | | 2/13/2025 | $6,287.50 | Vendors |
| Hana Cho | Address on file | | | | | | 2/20/2025 | $15,000.00 | Vendors |
| Hana Cho | Address on file | | | | | | 3/6/2025 | $5,750.00 | Vendors |
| Hana Cho | Address on file | | | | | | 3/6/2025 | $9,814.13 | Vendors |
| Hana Cho | Address on file | | | | | | 3/6/2025 | $12,500.00 | Vendors |
| Hana Cho | Address on file | | | | | | 3/6/2025 | $15,000.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | -$16.58 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | -$2.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | -$2.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | -$1.39 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | -$1.11 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | -$0.83 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | $1,119.36 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | $1,144.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | $1,735.08 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | $2,055.92 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/16/2024 | $3,116.78 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$620.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$475.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$14.41 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$14.03 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$11.26 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$9.87 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$7.74 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$7.23 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$5.74 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$3.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$3.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$1.82 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$1.54 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$1.11 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$0.83 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$0.83 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $595.28 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $751.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $793.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $804.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $892.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $1,258.74 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $1,300.32 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $1,313.96 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $2,308.30 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $2,488.10 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $3,030.48 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $4,164.49 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $5,526.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $5,694.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $6,224.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $6,683.25 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $6,774.25 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $7,840.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $9,348.30 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $11,810.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $13,800.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $17,520.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $22,143.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $22,258.25 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $35,035.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $58,625.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 12/23/2024 | $64,725.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | -$208.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | -$4.76 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | -$3.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | -$1.97 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $564.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $1,060.08 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $1,489.34 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $1,867.60 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $2,670.36 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $3,612.84 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $5,159.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $5,582.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $7,434.84 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $9,145.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $9,500.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $15,965.95 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $17,601.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/6/2025 | $35,080.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | -$1,310.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | -$395.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | -$1.55 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $436.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $911.76 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $1,346.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $1,627.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $1,790.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $4,112.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $4,379.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $4,504.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $4,637.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $4,864.65 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $5,288.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $6,523.65 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $6,644.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $6,825.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $8,514.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $8,554.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $15,860.25 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $17,506.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $18,218.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $19,570.95 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $22,577.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $23,312.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/13/2025 | $44,999.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/17/2025 | -$0.28 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/17/2025 | $425.81 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/17/2025 | $7,078.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/17/2025 | $14,779.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/17/2025 | $19,474.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/17/2025 | $43,003.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | -$2.54 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $2,055.92 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $4,069.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $4,150.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $4,375.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $4,550.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $4,970.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $6,820.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $7,227.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $7,520.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $9,006.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $17,010.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $45,402.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $63,121.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $110,220.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 1/24/2025 | $209,582.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/21/2025 | $285,324.60 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$33,396.30 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$11,106.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$8,680.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$7,732.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$3,160.92 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$1,320.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$1,292.20 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$1,002.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$672.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | -$210.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $787.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $2,128.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $2,458.40 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $3,373.50 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $4,950.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $8,252.10 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $18,964.80 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $19,080.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $35,169.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 2/28/2025 | $73,410.30 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | -$189,847.28 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $2,028.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $3,870.75 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $4,719.60 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $5,208.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $5,470.85 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $6,225.45 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $8,816.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $10,195.60 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $19,413.30 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $31,584.00 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $35,334.90 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $61,281.30 | Vendors |
| HANGZHOU QIDI FASHION APPAREL CO LT | Room 102, Block A, 1 BLDG, Jingwei International Creative Park | 279# Shiqiao RD | Xiacheng District Hangzhou | | 310000 | CHINA | 3/6/2025 | $95,700.00 | Vendors |
| HENDERSON SQUARE LIMITED PARTNERSHI | 2300 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 1/17/2025 | $6,959.64 | Vendors |
| HENDERSON SQUARE LIMITED PARTNERSHI | 2300 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | | 2/12/2025 | $2,471.41 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Herc Rentals Inc. | 27500 Riverview Center Blvd | | Bonita Springs | FL | 34134 | | 12/27/2024 | $1,584.00 | Vendors |
| Herc Rentals Inc. | 27500 Riverview Center Blvd | | Bonita Springs | FL | 34134 | | 1/24/2025 | $1,584.00 | Vendors |
| Herc Rentals Inc. | 27500 Riverview Center Blvd | | Bonita Springs | FL | 34134 | | 1/24/2025 | $28,441.17 | Vendors |
| Herc Rentals Inc. | 27500 Riverview Center Blvd | | Bonita Springs | FL | 34134 | | 2/21/2025 | $1,584.00 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 12/30/2024 | $132.15 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 12/30/2024 | $187.69 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 12/30/2024 | $1,905.90 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 12/30/2024 | $7,019.22 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 1/17/2025 | $38.12 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 1/17/2025 | $78,318.91 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 1/28/2025 | $132.15 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 1/28/2025 | $187.69 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 1/28/2025 | $1,944.02 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 1/28/2025 | $7,019.22 | Vendors |
| HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | 2/12/2025 | $32,763.67 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $3.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $3.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $3.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $3.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $3.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $3.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $6.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $6.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $574.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $574.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $861.00 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $1,004.50 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $1,004.50 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $1,377.60 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $1,377.60 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $9,987.60 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $11,537.40 | Vendors |
| HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE DEPT 1535 | | CHICAGO | IL | 60675-1535 | | 1/3/2025 | $11,537.40 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 12/27/2024 | $156.50 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 12/27/2024 | $228.54 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 12/27/2024 | $36,797.72 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/3/2025 | $50,292.81 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/17/2025 | $1,317.67 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/17/2025 | $6,596.25 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/17/2025 | $32,650.74 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/17/2025 | $46,284.42 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/17/2025 | $51,913.33 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/17/2025 | $53,635.62 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/24/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/24/2025 | $0.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/24/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/24/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/24/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/31/2025 | $7,353.99 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/31/2025 | $15,906.56 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 1/31/2025 | $37,774.08 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/7/2025 | $14,477.07 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/7/2025 | $14,830.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/7/2025 | $40,735.98 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/21/2025 | $16,371.67 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/21/2025 | $33,532.16 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/28/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/28/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/28/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 2/28/2025 | $0.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $348.64 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $1,409.80 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $2,563.53 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $4,565.77 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $13,740.00 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $16,425.23 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $19,464.12 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $22,002.39 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $33,143.39 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $36,459.26 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $43,453.19 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $50,702.26 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $51,312.86 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $158,371.45 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/3/2025 | $1,552,093.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/14/2025 | $20,870.67 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/14/2025 | $50,362.80 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/14/2025 | $610,076.20 | Vendors |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | | 3/14/2025 | $957,515.48 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/16/2024 | $841.50 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/16/2024 | $2,304.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/16/2024 | $13,305.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/16/2024 | $22,950.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/23/2024 | -$3.34 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/23/2024 | -$0.42 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/23/2024 | $514.08 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/23/2024 | $2,558.16 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 12/23/2024 | $39,042.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | -$187.34 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | -$2.12 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | -$1.55 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $351.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $405.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $410.40 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $459.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $723.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,155.75 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,487.40 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,527.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,593.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,593.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,778.58 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,800.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,845.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $1,907.10 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $2,010.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $2,156.70 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $2,250.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $2,358.75 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $2,700.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $3,256.50 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $3,372.12 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $3,947.58 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $4,500.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $4,953.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $5,941.50 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $6,210.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $7,236.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $7,872.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $14,098.50 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/6/2025 | $45,828.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | -$1.99 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | -$1.70 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | -$0.56 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | -$0.42 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | $357.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | $378.54 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | $976.14 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | $1,209.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | $5,328.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/13/2025 | $42,100.50 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/17/2025 | $12,813.60 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/24/2025 | $3,391.50 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/24/2025 | $4,050.00 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/24/2025 | $5,941.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 1/24/2025 | $9,895.20 | Vendors |
| HK EAST INTERNATIONAL TRADING LIMIT | RM 702, 7/FL., KOWLOON BUILDING, NO. 555 NATHAN ROAD | | KOWLOON | NT | | HONG KONG | 2/3/2025 | $27,412.50 | Vendors |
| HMM Co., LTD | 222 W Las Colinas Blvd Suite 700 | | Irving | TX | 75039 | | 12/20/2024 | $4,344.00 | Vendors |
| HMM Co., LTD | 222 W Las Colinas Blvd Suite 700 | | Irving | TX | 75039 | | 12/27/2024 | $4,283.00 | Vendors |
| HMM Co., LTD | 222 W Las Colinas Blvd Suite 700 | | Irving | TX | 75039 | | 2/20/2025 | $2,388.00 | Vendors |
| HMM Co., LTD | 222 W Las Colinas Blvd Suite 700 | | Irving | TX | 75039 | | 2/27/2025 | $4,821.00 | Vendors |
| HMM Co., LTD | 222 W Las Colinas Blvd Suite 700 | | Irving | TX | 75039 | | 3/13/2025 | $1,540.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | -$742.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | -$120.75 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $6.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $21.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $1,275.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $7,728.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $26,730.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/16/2024 | $47,488.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $21.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $24.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $30.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $36.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3,000.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $3,645.60 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $4,508.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $5,308.80 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $6,000.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $7,168.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $32,144.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $32,506.60 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $34,454.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 12/23/2024 | $41,557.95 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | -$20,076.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $6.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $15.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $2,604.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $2,772.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $2,772.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $2,772.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $2,772.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3,828.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3,828.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3,828.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $3,828.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $5,292.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $12,012.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/6/2025 | $36,288.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | -$120.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | -$40.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | -$40.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | -$19.80 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $9.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $1,435.50 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $1,811.70 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $2,914.50 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $2,914.50 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $3,816.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $8,700.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/13/2025 | $24,192.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | -$40.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $9.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $9.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $1,514.70 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $1,955.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $2,108.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $2,914.50 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $7,839.60 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $26,759.70 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 1/24/2025 | $32,006.70 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | -$885.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $1,514.70 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $2,086.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3,528.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $3,763.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $4,042.50 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/3/2025 | $5,273.10 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $3.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $1,512.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $1,955.20 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $3,930.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $5,562.00 | Vendors |
| HOLD THIS INC DBA GOODIE TWO SLEEVE | JASON HALLOCK | 9400 LURLINE AVE C2 | CHATSWORTH | CA | 91311 | | 2/5/2025 | $6,655.20 | Vendors |
| HOLYOKE MALL COMPANY, LP | PO BOX 8000, DEPT #975 | | BUFFALO | NY | 14267 | | 1/17/2025 | $13,189.82 | Vendors |
| HOLYOKE MALL COMPANY, LP | PO BOX 8000, DEPT #975 | | BUFFALO | NY | 14267 | | 2/12/2025 | $5,287.88 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$2.38 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$1.11 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$0.98 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$0.98 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$0.98 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$0.56 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | -$0.42 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $488.64 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $642.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $1,857.44 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $2,071.44 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $2,146.84 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $2,381.19 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $2,927.07 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $2,972.26 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $3,266.55 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $3,753.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $4,076.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $7,280.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $18,631.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $25,755.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $27,501.75 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/16/2024 | $60,314.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$15.81 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$2.66 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$2.24 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$1.54 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$1.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$1.26 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$1.12 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$0.84 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$0.70 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | -$0.28 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $547.68 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $711.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $758.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $780.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $790.50 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,015.68 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,116.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,180.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,400.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,425.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,428.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,655.21 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,699.11 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $1,724.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,204.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,221.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,250.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,419.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,488.32 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,910.18 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,956.10 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $2,963.70 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $3,360.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $4,781.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $4,830.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $7,983.12 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $8,776.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $10,690.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $22,588.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $23,590.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $23,852.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $32,880.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $38,405.70 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 12/23/2024 | $57,792.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | -$12.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | -$6.16 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | -$0.42 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $404.26 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $700.72 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $1,052.48 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $1,148.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $1,308.32 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $3,993.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $5,587.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $7,272.32 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $11,113.92 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $12,549.05 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/6/2025 | $26,073.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $314.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $400.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $1,271.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $1,918.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $2,229.52 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $2,230.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $3,192.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $3,484.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $3,746.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $4,195.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $24,273.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $26,547.95 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $32,508.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $33,967.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $39,556.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $39,716.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/13/2025 | $40,966.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/17/2025 | $2,511.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/17/2025 | $5,392.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/17/2025 | $6,108.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/17/2025 | $7,656.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/17/2025 | $9,007.70 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/24/2025 | $5,264.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/24/2025 | $7,257.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/24/2025 | $10,267.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/24/2025 | $11,059.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/24/2025 | $43,978.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 1/24/2025 | $72,878.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/3/2025 | $2,030.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/3/2025 | $2,176.20 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/3/2025 | $2,180.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/3/2025 | $4,605.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/3/2025 | $20,130.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/3/2025 | $69,273.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/5/2025 | $3,213.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/5/2025 | $71,405.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | -$3.52 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | -$0.42 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $723.06 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $2,163.76 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $2,574.00 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $4,156.80 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $4,527.60 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $19,046.40 | Vendors |
| HONG KONG BUTTERFLY LIMITED | UNIT 04, 7/F BRIGHT WAY TOWER NO. 33 MONG KOK ROAD | | KOWLOON | KLN | 852 | HONG KONG | 2/7/2025 | $92,476.00 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 12/16/2024 | -$2.78 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 12/16/2024 | $1,595.72 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 12/16/2024 | $5,128.20 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 12/16/2024 | $27,583.50 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | -$53.55 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | -$3.78 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $386.64 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $411.60 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $1,890.24 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $2,017.44 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $2,425.50 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $3,159.75 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $4,087.65 | Vendors |
| HONG KONG OLIVE FASHION CO LIMITED | Wang Xu FLAT/RM A 12/F KIU FU COMMERCIAL BLDG | 300 LOCKHART ROAD | WAN CHAI | HK | | HONG KONG | 1/24/2025 | $11,384.40 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 12/23/2024 | $1,919.79 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 12/23/2024 | $2,707.32 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 12/23/2024 | $24,427.41 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 1/24/2025 | $11,956.35 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | -$0.83 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | -$0.69 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | -$0.56 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | -$0.41 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | $405.03 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | $816.50 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | $1,135.52 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | $1,839.95 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | $2,497.95 | Vendors |
| HONG KONG YONGDIAN FASHION CO LIMIT | East F4, Bloc C, Lianshang Intelligent Manufacturing Park, Chuangxing Road | Gaobu Town | Dongguan City | | 523000 | CHINA | 2/7/2025 | $2,911.65 | Vendors |
| HOPE LAW GROUP P. C. | 6131 Orangethorpe Ave., Suite 360 | | Buena Park | CA | 90620 | | 3/14/2025 | $2,805.00 | Vendors |
| HOPE LAW GROUP P. C. | 6131 Orangethorpe Ave., Suite 360 | | Buena Park | CA | 90620 | | 3/14/2025 | $8,370.00 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 12/30/2024 | $3,679.43 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 12/30/2024 | $4,876.92 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 12/30/2024 | $33,311.70 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 1/28/2025 | $3,679.43 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 1/28/2025 | $4,876.92 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 1/28/2025 | $33,311.70 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 2/12/2025 | $717.86 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 2/12/2025 | $717.86 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 2/12/2025 | $3,786.29 | Vendors |
| HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | MORRISTOWN | NJ | 07960 | | 2/12/2025 | $3,786.29 | Vendors |
| HURRICANE HAN INC | 105 S MARIPOSA AVE, #405 | | LOS ANGELES | CA | 90004 | | 2/13/2025 | $325.00 | Vendors |
| HURRICANE HAN INC | 105 S MARIPOSA AVE, #405 | | LOS ANGELES | CA | 90004 | | 2/13/2025 | $20,041.70 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$1,103.31 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$755.06 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$755.06 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$749.78 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$228.42 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$228.42 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$78.66 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | -$51.08 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $9.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $9.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $9.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $12.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $1,702.50 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $2,622.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $7,614.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $7,614.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $24,992.70 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $25,168.50 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $25,168.50 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 12/16/2024 | $36,777.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | -$467.21 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | -$442.33 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | -$309.31 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | -$59.48 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | -$44.34 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | -$38.93 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $6.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $1,297.80 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $1,478.05 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $1,982.75 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $10,310.30 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $14,744.45 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 1/3/2025 | $15,573.60 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 2/3/2025 | $3.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 2/3/2025 | $6.00 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 2/3/2025 | $1,297.80 | Vendors |
| HYBRID APPAREL | 10711 WALKER ST. | | CYPRESS | CA | 90631 | | 2/3/2025 | $10,454.50 | Vendors |
| HYFVE INC | 810 EAST PICO BLVD #134 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| HYFVE INC | 810 EAST PICO BLVD #134 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| HYFVE INC | 810 EAST PICO BLVD #134 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $4,500.00 | Vendors |
| HYFVE INC | 810 EAST PICO BLVD #134 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $6,552.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1,047.99 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,280.20 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,286.80 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,610.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,610.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,610.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,617.75 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $4,300.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,220.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,785.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,785.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,785.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,839.75 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,851.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,851.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $5,851.50 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $13,818.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $14,374.80 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $14,414.40 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $15,510.00 | Vendors |
| ICER BRANDS LLC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | 1/3/2025 | $23,406.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$141.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$108.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$93.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $24.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $1,581.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $1,728.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $2,397.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3,570.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3,825.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3,876.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/20/2024 | $59,850.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | -$204.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $6.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $864.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $864.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $864.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $864.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $864.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $913.50 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $1,056.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $1,056.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $1,174.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $1,620.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $1,921.50 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $1,950.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,139.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,268.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,394.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,535.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,535.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,574.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $2,592.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3,444.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $6,120.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 12/27/2024 | $9,240.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $576.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $726.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $726.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,200.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,248.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,296.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,404.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,425.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,728.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,531.25 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,904.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,744.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,894.00 | Vendors |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY SUITE 1600 | | NEW YORK | NY | 10018 | | 1/3/2025 | $11,097.00 | Vendors |
| ILLUMA FASHION INC | 1141 S. BOYLE AVE #201 | | LOS ANGELES | CA | 90023 | | 1/24/2025 | $3.00 | Vendors |
| ILLUMA FASHION INC | 1141 S. BOYLE AVE #201 | | LOS ANGELES | CA | 90023 | | 1/24/2025 | $6.00 | Vendors |
| ILLUMA FASHION INC | 1141 S. BOYLE AVE #201 | | LOS ANGELES | CA | 90023 | | 1/24/2025 | $3,500.00 | Vendors |
| ILLUMA FASHION INC | 1141 S. BOYLE AVE #201 | | LOS ANGELES | CA | 90023 | | 1/24/2025 | $33,390.00 | Vendors |
| Impact Tech, Inc. | 223 East De La Guerra Street | | Santa Barbara | CA | 93101 | | 1/3/2025 | $231,576.35 | Vendors |
| Impact Tech, Inc. | 223 East De La Guerra Street | | Santa Barbara | CA | 93101 | | 2/25/2025 | $284,340.64 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $243.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $350.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $432.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $545.40 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $720.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $1,341.60 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $2,100.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $2,427.60 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $2,482.80 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $2,812.50 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $3,450.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $3,900.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $6,565.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $11,291.80 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $18,621.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $24,187.50 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $27,015.72 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $49,491.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $53,664.00 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 12/16/2024 | $96,929.70 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 1/24/2025 | $2,991.94 | Vendors |
| INKYUNG APPAREL CO LTD | 7F INKYUNG BLDG 37, JANGHAN-RO | | DONGDAEMUN-GU | | 02629 | SOUTH KOREA | 1/24/2025 | $4,972.50 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 12/23/2024 | $2,966.70 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 12/23/2024 | $26,106.96 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 12/23/2024 | $35,933.03 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 1/13/2025 | $2,670.03 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 1/13/2025 | $4,041.56 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 1/13/2025 | $20,766.90 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 1/24/2025 | $1,344.64 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 1/24/2025 | $3,856.71 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 1/24/2025 | $17,997.98 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 2/5/2025 | $1,422.08 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 2/5/2025 | $2,697.00 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 2/5/2025 | $6,091.74 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 2/5/2025 | $13,520.96 | Vendors |
| INTEC LTD | 18FL, Centerpoint Seocho BD, Hyuryeng-to 304 | | SEOCHO-GU | | 06720 | SOUTH KOREA | 2/5/2025 | $26,106.96 | Vendors |
| INTELEPEER HOLDINGS, INC | 155 BOVET ROAD, SUITE 405 | | SAN MATEO | CA | 94402 | | 12/20/2024 | $64,713.00 | Vendors |
| International Innovations Inc | 3933 Spicewood Springs Rd. Bldg D-600 | | Austin | TX | 78759 | | 1/3/2025 | $61,011.42 | Vendors |
| International Innovations Inc | 3933 Spicewood Springs Rd. Bldg D-600 | | Austin | TX | 78759 | | 1/10/2025 | $47,378.89 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$530.19 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$517.86 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$400.32 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$389.58 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$380.52 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$348.30 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$231.07 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$104.58 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$84.42 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$84.07 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$74.18 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$57.96 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$57.83 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$49.45 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$15.78 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | -$1.99 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $6.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $9.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $9.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $9.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $9.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $788.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,472.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,891.70 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $2,898.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $3,708.75 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $4,203.25 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $4,221.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $5,229.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $11,553.60 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $17,415.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $19,026.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $19,479.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $20,016.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $25,893.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/20/2024 | $26,509.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | -$357.72 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | -$151.01 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | -$34.03 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | -$26.18 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $6.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $1,309.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $1,701.70 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $7,550.40 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 12/27/2024 | $17,886.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$1,550.42 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$626.48 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$550.05 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$546.58 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$518.78 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$470.15 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$428.46 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$310.59 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$190.53 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$138.68 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$77.59 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$72.95 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$67.16 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$57.90 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$48.64 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$42.85 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$27.81 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$23.60 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$5.22 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | -$0.85 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $6.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $12.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $15.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $15.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $15.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $15.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $18.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $30.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $1,179.93 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $2,142.30 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $2,431.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $2,895.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3,358.20 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3,647.70 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $3,879.30 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $6,933.96 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $9,526.60 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $15,529.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $21,423.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $23,507.40 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $25,939.20 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $27,328.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $27,502.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $31,323.90 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/3/2025 | $77,520.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$635.04 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$306.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$289.88 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$157.08 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$108.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$16.77 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$16.45 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$12.14 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$0.84 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$0.56 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | -$0.42 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $6.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $18.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $606.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $822.60 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $838.46 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $5,400.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $7,854.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $14,494.20 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $15,300.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/13/2025 | $31,752.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$222.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$95.76 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$56.25 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$41.04 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$29.75 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$27.37 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$17.57 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$10.10 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$9.28 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$0.85 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$0.42 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | -$0.42 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $463.86 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $504.90 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $878.74 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $1,368.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $1,487.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $2,052.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $2,812.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $4,788.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 1/24/2025 | $11,100.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | -$406.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | -$59.28 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | -$59.28 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | $6.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | $2,964.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | $2,964.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/3/2025 | $20,325.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | -$90.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | -$0.69 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $9.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $1,044.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $2,964.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $2,964.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3,420.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3,648.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3,876.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $3,876.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $4,332.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $19,923.75 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/5/2025 | $29,257.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | -$0.55 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $15.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $795.60 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $1,428.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $2,343.60 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $2,545.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $2,772.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $2,790.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $2,964.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3,688.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $3,975.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $4,439.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 2/7/2025 | $32,845.20 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $3.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $27.00 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $802.40 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $1,455.30 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $1,708.80 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $5,905.20 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $17,221.50 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $17,806.20 | Vendors |
| J & F DESIGN INC | 2042 GARFIELD AVE. | | COMMERCE | CA | 90040 | | 3/5/2025 | $71,957.60 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | -$0.84 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $6.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $1,264.80 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $1,815.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,362.50 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,734.16 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $5,702.40 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $17,077.50 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $20,460.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $448.50 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $576.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $672.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $969.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,104.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,248.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,386.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,674.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,720.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3,060.00 | Vendors |
| J & G INTERNATIONAL INC | 1129 E 12TH ST | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $4,360.50 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $4,698.60 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $5,099.70 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $585.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $1,287.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $6,844.50 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $6,942.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/13/2025 | $3.00 | Vendors |
| JACOB SUPPLIES INC DBA HEART AND HI | 2424 E. 26 TH STREET | | VERNON | CA | 90058 | | 1/13/2025 | $1,388.40 | Vendors |
| Jason Casillas | Address on file | | | | | | 1/10/2025 | $3,000.00 | Vendors |
| Jason Casillas | Address on file | | | | | | 1/31/2025 | $3,000.00 | Vendors |
| Jason Casillas | Address on file | | | | | | 3/13/2025 | $3,000.00 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 12/23/2024 | -$4.17 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 12/23/2024 | $4,269.30 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 12/23/2024 | $4,558.20 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 12/23/2024 | $45,464.30 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/6/2025 | -$1.41 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/6/2025 | -$1.13 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/6/2025 | -$0.70 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/6/2025 | $1,264.40 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/6/2025 | $1,407.00 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/6/2025 | $1,444.50 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/10/2025 | $2,134.65 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/10/2025 | $3,160.50 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/10/2025 | $10,510.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 1/10/2025 | $18,200.70 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 2/10/2025 | $3,379.60 | Vendors |
| JIANGSU BINSTYLE I E CO LTD | GUOTAI NEW WORLD NO. 19 RENMIN EAST ROAD ZHANGJIAGANG | | ZHANGJIAGANG | | 215600 | CHINA | 2/10/2025 | $20,420.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $564.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $596.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $731.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $793.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $935.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $2,167.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $2,214.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $2,214.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $2,418.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $2,715.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $2,948.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $3,462.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $4,540.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $4,646.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $5,808.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $13,252.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $15,533.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $15,804.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $23,342.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $23,601.24 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $26,568.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $52,800.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $66,000.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/16/2024 | $87,750.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$23.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$5.92 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$5.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$4.97 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$4.37 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$4.23 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$3.95 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$3.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$2.82 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$2.68 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$2.41 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$2.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$2.27 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$2.12 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.83 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.27 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.27 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.27 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.14 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.14 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.13 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.13 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$1.13 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.85 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.85 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.71 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.43 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.14 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.14 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | -$0.14 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $206.01 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $235.44 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $235.44 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $303.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $325.38 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $326.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $328.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $376.38 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $403.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $467.67 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $493.56 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $497.04 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $565.44 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $607.68 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $706.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $801.72 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,034.25 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,116.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,320.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,360.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,402.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,419.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,464.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,591.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,718.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,718.64 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,736.55 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,744.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,759.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,825.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,909.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,953.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,968.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $1,980.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,112.55 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,229.73 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,234.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,296.79 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,325.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,326.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,339.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,425.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,445.45 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,473.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,488.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,513.35 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,931.05 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $2,949.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,027.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,072.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,225.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,250.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,273.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,520.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,577.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,629.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,724.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,748.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,916.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $3,993.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,126.41 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,134.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,134.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,263.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,305.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,632.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,920.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $4,936.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $5,055.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $6,747.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $8,010.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $8,452.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $9,218.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $10,200.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $10,528.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $13,365.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $14,028.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $15,871.45 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $18,861.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $19,085.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $19,443.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $19,920.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $21,319.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $21,388.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $23,628.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $25,901.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $26,699.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $27,112.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $31,387.65 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $41,041.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $42,957.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $56,568.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $58,017.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $58,776.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $68,983.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $69,501.25 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $90,825.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 12/23/2024 | $96,849.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$905.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$620.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$440.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$250.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$94.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$7.57 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$7.44 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$5.08 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$5.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$4.97 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$4.83 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$4.26 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$3.83 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$3.43 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$2.56 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$2.13 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.99 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.72 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.72 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.72 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.56 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.43 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.42 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.42 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.29 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$1.14 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.99 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.85 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.71 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.71 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.71 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.71 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.57 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.57 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.57 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.57 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.43 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.29 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $235.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $312.96 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $464.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $469.44 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $504.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $542.08 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $706.44 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $706.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $719.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $735.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $814.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $824.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $832.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $987.12 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $990.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,168.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,213.42 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,254.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,254.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,393.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,787.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,795.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,829.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,893.16 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,933.46 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,978.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,980.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $1,999.94 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,052.96 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,237.34 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,294.05 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,347.36 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,388.24 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,545.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,660.02 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $2,810.31 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $3,011.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $3,022.70 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $3,124.55 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $3,472.72 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $4,987.12 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $6,550.46 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $6,990.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $8,580.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $13,534.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $15,759.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $16,730.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $17,544.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $21,252.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $22,176.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $24,846.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $28,899.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $30,042.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $31,185.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $34,041.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $48,000.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $58,029.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/6/2025 | $58,516.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | -$8.09 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | -$6.38 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | -$4.69 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | -$4.26 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | -$3.55 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $1,896.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $1,914.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $2,284.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $2,331.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $2,340.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $2,478.28 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $2,800.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $2,944.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $3,062.72 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $3,100.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $3,640.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $3,812.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $3,866.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $4,095.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $4,116.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $4,306.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $4,881.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $6,210.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $6,405.52 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $6,589.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $6,798.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $7,425.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $7,854.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $8,040.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $8,223.25 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $8,977.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $14,175.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $14,520.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $18,438.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $21,060.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $28,675.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $36,273.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $61,800.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $64,600.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $125,064.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/13/2025 | $240,338.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/17/2025 | $2,277.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/17/2025 | $3,622.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/17/2025 | $9,632.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/17/2025 | $9,734.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/17/2025 | $33,028.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/17/2025 | $67,000.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | -$3.52 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | -$3.38 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $1,050.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $1,080.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $1,584.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $2,145.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $2,178.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $2,889.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $3,136.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $3,931.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $5,431.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $6,156.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $9,619.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $9,695.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $15,372.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $17,280.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $32,740.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $53,019.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $66,800.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $67,600.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $69,800.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 1/24/2025 | $129,232.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | -$163.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | -$43.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $1,584.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $3,780.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $4,320.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $6,372.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $11,460.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $14,332.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $24,426.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $28,728.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $52,240.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/3/2025 | $53,580.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | -$46.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $1,623.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $2,033.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $3,354.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $3,420.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $3,420.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $3,878.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $4,320.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $4,504.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $8,365.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $8,839.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $12,706.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/7/2025 | $43,740.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/19/2025 | -$81.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/19/2025 | $7,897.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/19/2025 | $26,640.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/19/2025 | $32,160.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/19/2025 | $33,818.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/25/2025 | $763.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/25/2025 | $1,586.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 2/25/2025 | $21,019.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | -$252,324.68 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $877.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,027.95 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,095.92 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,116.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,207.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,348.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,356.25 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,368.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,446.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,446.90 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,682.10 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,922.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $1,922.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $2,061.85 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $2,257.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $2,793.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $3,015.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $3,262.70 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $3,578.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $3,780.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $4,856.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $5,140.80 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $9,576.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $12,343.52 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $12,467.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $12,512.50 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $13,332.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $15,971.55 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $16,178.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $19,320.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $20,370.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $22,756.30 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $23,219.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $23,595.60 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $26,664.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $32,603.20 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $33,044.40 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $35,910.00 | Vendors |
| JIANGYIN KENADI INTERNATIONAL TRADE | ROOM 432, BUILDING1, NO2, BINJIANG WEST RD | | SHANGHAI | | 07072 | CHINA | 3/5/2025 | $40,786.20 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | -$2.41 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | -$1.97 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | -$1.42 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | -$1.42 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | -$1.42 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | $1,272.00 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | $1,290.00 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | $1,422.00 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | $2,107.00 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | $2,958.00 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/13/2025 | $16,103.50 | Vendors |
| JIAXING JUNCHAO IMPORT AND EXPORT C | NO. 189 FENGNAN STREET, XINFENG TOWN | | JIAXING CITY | | | CHINA | 1/24/2025 | $53,728.50 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $139.26 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $179.05 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $230.50 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $236.90 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $305.63 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $327.72 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $343.23 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $775.91 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $1,034.56 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/20/2024 | $2,387.42 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $47.87 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $110.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $111.24 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $112.14 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $156.75 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $254.67 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $254.67 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $267.19 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $319.01 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $436.61 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $531.48 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $533.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $550.79 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $637.10 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $775.91 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $1,092.09 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $1,120.99 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $1,681.47 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $1,833.58 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 12/27/2024 | $2,931.74 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $70.92 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $103.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $110.21 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $111.37 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $111.88 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $111.88 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $111.88 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $112.14 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $127.81 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $154.48 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $157.94 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $204.90 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $222.68 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $236.90 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $241.27 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $249.08 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $254.67 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $282.33 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $300.34 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $305.63 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $311.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $322.96 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $336.42 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $339.36 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $343.84 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $346.87 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $347.45 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $397.59 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $409.72 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $441.22 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $486.01 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $515.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $515.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $515.07 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $534.85 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $560.74 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $576.80 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $579.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $584.32 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $615.43 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $618.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $685.88 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $710.94 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $733.81 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $749.02 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $780.57 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $794.99 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $830.00 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $863.81 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $872.26 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $901.24 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,004.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,069.05 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,187.83 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,295.50 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,450.94 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,450.94 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $1,833.90 | Vendors |
| JOHNSON CONTROLS US HOLDINGS LLC | 5757 N GREEN BAY AVE | | MILWAUKEE | WI | 53209 | | 1/10/2025 | $4,415.28 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/20/2024 | $660.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/20/2024 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/20/2024 | $764.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/20/2024 | $870.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/20/2024 | $985.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/27/2024 | $495.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/27/2024 | $660.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/27/2024 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 12/27/2024 | $770.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/3/2025 | $766.84 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/24/2025 | $634.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/24/2025 | $695.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/24/2025 | $825.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/24/2025 | $835.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/31/2025 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/31/2025 | $738.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 1/31/2025 | $865.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $440.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $495.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $495.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $550.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $760.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $770.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $825.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $865.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $1,265.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $2,975.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $5,530.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/6/2025 | $14,415.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/13/2025 | $550.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/13/2025 | $12,975.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/13/2025 | $13,130.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/20/2025 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/20/2025 | $1,165.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $605.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $605.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $715.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $770.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $825.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $1,136.20 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $1,232.00 | Vendors |
| JSK TECH INC. | 13337 SOUTH ST. #266 | | CERRITOS | CA | 90703 | | 2/27/2025 | $4,895.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/20/2024 | $576.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/20/2024 | $4,360.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/27/2024 | $405.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/27/2024 | $450.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/27/2024 | $4,737.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/27/2024 | $6,282.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 12/27/2024 | $7,722.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/3/2025 | $1,253.28 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/3/2025 | $3,387.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/3/2025 | $3,387.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/3/2025 | $5,875.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/10/2025 | $50.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/10/2025 | $944.75 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/10/2025 | $3,387.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/24/2025 | $2,675.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/31/2025 | $229.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 1/31/2025 | $377.40 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/6/2025 | $476.50 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/6/2025 | $904.88 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/6/2025 | $4,990.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/6/2025 | $8,995.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/6/2025 | $9,905.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/6/2025 | $15,420.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $360.64 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $610.60 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $1,478.20 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $3,660.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $3,660.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $4,325.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/13/2025 | $6,960.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/20/2025 | $205.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/20/2025 | $300.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/20/2025 | $372.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/20/2025 | $421.60 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/20/2025 | $1,145.74 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/27/2025 | $449.40 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/27/2025 | $1,016.64 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/27/2025 | $2,911.10 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 2/27/2025 | $8,010.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 3/7/2025 | $287.50 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 3/13/2025 | $5,845.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 3/13/2025 | $5,845.00 | Vendors |
| JSL LOGISTICS, INC. | 12750 CENTER COURT DR STE 170 | | CERRITOS | CA | 90703 | | 3/13/2025 | $10,655.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $1,591.60 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $1,986.60 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $2,397.50 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $2,633.40 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $4,147.20 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $4,290.40 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $4,550.40 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $13,213.20 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $13,490.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $17,299.20 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $24,768.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/16/2024 | $27,715.10 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$8.84 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$5.02 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$4.76 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.08 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.08 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.67 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.25 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.25 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.11 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.11 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.97 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.83 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.83 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.83 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.83 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.83 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.70 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.70 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.56 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.28 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.28 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.14 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $149.60 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $308.88 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $331.80 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $612.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $617.76 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $642.56 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $652.60 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $675.12 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $712.84 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $809.64 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $892.16 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $920.04 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,054.68 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,141.34 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,467.44 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,467.44 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,152.80 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,157.48 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,181.78 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 12/23/2024 | $4,536.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,277.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,739.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,838.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,937.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,459.60 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $20,196.00 | Vendors |
| JSTART FASHION H K LIMITED | United b 1/F GEE LOK IND, BLDG, NO.34 HUNG TO RD KWUN | | TONG | KLN | 999077 | HONG KONG | 1/24/2025 | $25,779.60 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 12/20/2024 | $3,226.30 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 12/27/2024 | $3.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 12/27/2024 | $9,000.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $6.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $1,575.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $9,000.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $9,600.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $2,492.80 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 2/3/2025 | -$3.59 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $6.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $3,009.00 | Vendors |
| JUST FOR WRAPS INC | 4871 S. SANTA FE AVE | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $7,176.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$131.67 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$37.34 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$1.13 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/20/2024 | $1,244.76 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/20/2024 | $4,389.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/27/2024 | -$158.76 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/27/2024 | -$22.68 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/27/2024 | $6.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/27/2024 | $756.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 12/27/2024 | $5,292.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1,407.29 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$625.19 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$89.25 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$74.25 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$21.45 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$16.44 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$0.56 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$0.28 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $9.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $24.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $547.92 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $715.02 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,475.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,975.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $20,839.50 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/3/2025 | $46,909.80 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$1,520.78 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$224.47 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$41.55 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$1.40 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | $30.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,385.02 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | $7,482.20 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 1/13/2025 | $50,692.80 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | -$750.95 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | -$457.20 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | -$151.77 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | -$92.40 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | -$44.21 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | -$1.38 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | $12.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | $1,473.68 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | $5,058.90 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/3/2025 | $25,031.70 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | -$0.97 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | -$0.69 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | $9.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,233.84 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,524.78 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | $2,058.50 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/5/2025 | $29,785.60 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | -$523.50 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | -$38.25 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | -$1.23 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | -$0.82 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $3.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $9.00 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $748.17 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $933.99 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $1,828.50 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $2,520.80 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $2,557.60 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $12,040.50 | Vendors |
| JUST POLLY INC | 525 7TH AVE., SUITE 1804 | | NEW YORK | NY | 10018 | | 2/7/2025 | $19,588.80 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 12/27/2024 | $1,215.00 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 12/27/2024 | $3,306.29 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 12/27/2024 | $4,424.40 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 12/27/2024 | $6,910.80 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 12/27/2024 | $10,621.80 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 1/10/2025 | $115.20 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 1/10/2025 | $561.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/13/2025 | $115.20 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/13/2025 | $3,018.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/13/2025 | $7,799.40 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/13/2025 | $13,138.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/13/2025 | $13,886.35 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/13/2025 | $30,827.40 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $26.75 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $289.80 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $345.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $2,710.80 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $4,332.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $10,188.35 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $11,665.80 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $12,666.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $20,604.60 | Vendors |
| K&L Gates LLP | 210 Sixth Avenue | | Pittsburgh | PA | 15222 | | 2/20/2025 | $22,526.00 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 12/16/2024 | $666.00 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 12/16/2024 | $6,746.58 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$743.70 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$205.20 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$184.26 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$180.00 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$7.80 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$0.14 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | -$0.14 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $118.20 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $160.80 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $896.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $1,121.58 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $1,197.00 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $1,364.58 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $2,243.16 | Vendors |
| KAIYE KNITTING FACTORY CO LTD | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | NANJING | | | CHINA | 1/24/2025 | $3,618.00 | Vendors |
| KEYSTONE PHILADELPHIA PROPERTIES LP | 2005 MARKET STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | | 1/17/2025 | $18,851.76 | Vendors |
| KEYSTONE PHILADELPHIA PROPERTIES LP | 2005 MARKET STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | | 2/12/2025 | $9,637.66 | Vendors |
| Kimco Realty OP, LLC | 500 N Broadway, Suite 201, PO Box 9010 | | Jericho | NY | 11753 | | 1/17/2025 | $69,037.93 | Vendors |
| Kimco Realty OP, LLC | 500 N Broadway, Suite 201, PO Box 9010 | | Jericho | NY | 11753 | | 2/12/2025 | $12,434.23 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$732.06 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$257.04 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$246.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$139.05 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$126.05 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$101.80 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$51.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$47.47 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$7.28 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$5.04 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$1.41 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | -$1.41 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $3.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $33.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $949.30 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $1,020.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $2,035.92 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $2,520.96 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $2,781.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $4,924.08 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $5,140.80 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/16/2024 | $14,641.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | -$10,513.44 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | -$3,810.30 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | -$3,727.08 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | -$2,603.29 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | -$259.68 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $51.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $54.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $66.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $399.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $5,193.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $52,065.84 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $74,541.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $76,206.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 12/23/2024 | $210,268.80 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$3,572.40 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$1,816.92 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$1,755.12 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$1,317.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$1,233.53 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$834.43 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$697.68 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$679.68 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$651.36 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$390.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$338.58 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$281.16 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$187.68 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$185.22 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$172.99 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$163.50 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$151.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$119.25 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | -$74.88 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $9.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $9.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $9.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $9.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $12.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $12.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $15.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $18.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $18.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $27.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $36.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $54.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $63.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $93.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $1,497.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $2,385.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3,024.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3,270.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3,459.84 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3,704.40 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $3,753.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $5,623.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $6,771.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $7,800.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $13,027.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $13,593.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $13,953.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $16,688.64 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $24,670.56 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $26,352.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $35,102.40 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $36,338.40 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/6/2025 | $71,448.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | -$468.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | -$357.78 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | -$331.38 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | -$266.94 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | -$10.08 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $12.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $5,338.85 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $6,627.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $7,155.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/13/2025 | $9,360.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$296.70 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$279.93 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$254.28 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$195.30 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$130.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$124.50 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$110.16 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | -$9.94 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $3.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $3.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $6.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $9.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $9.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $2,203.20 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $2,490.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $2,604.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $3,906.00 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $5,085.64 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $5,598.60 | Vendors |
| KIMERA INTERNATIONAL INC | 810 ECHELON COURT | | INDUSTRY | CA | 91744 | | 1/24/2025 | $5,934.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | -$0.14 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $234.36 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $1,169.55 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $1,198.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $1,350.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $1,883.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $1,940.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $2,016.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $2,016.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $2,749.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $2,975.28 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $2,976.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $3,680.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $4,003.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $4,250.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $5,830.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $7,440.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $9,135.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $11,664.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $12,012.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $20,476.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $21,974.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/16/2024 | $33,792.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | -$8.08 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $240.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $259.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $644.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $699.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $727.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $835.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,023.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,060.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,066.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,080.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,080.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,350.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,422.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $1,525.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $2,450.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $4,618.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $5,830.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $13,449.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $13,478.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $14,422.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $16,762.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $18,589.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $25,749.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 12/23/2024 | $70,156.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | -$470.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | -$364.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | -$210.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | -$115.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | -$36.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | -$14.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $267.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $286.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $341.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $347.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $483.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $501.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $513.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $520.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $642.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $648.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $712.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $742.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $766.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $780.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $785.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $806.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $840.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $849.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $866.25 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $884.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $997.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,020.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,041.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,068.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,100.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,209.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,220.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,247.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,300.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,338.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,359.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,488.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,662.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,687.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,850.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,890.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,947.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $1,968.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,002.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,042.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,060.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,130.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,131.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,194.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,376.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,610.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $2,820.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $3,105.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $3,221.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $3,293.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $3,600.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $3,850.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,176.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,352.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,474.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,515.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,566.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,700.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,725.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,830.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $4,924.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $5,011.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $5,495.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $6,063.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $6,210.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $6,624.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $6,996.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $7,048.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $7,704.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $8,345.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $8,533.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $8,856.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $8,962.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $9,325.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $10,032.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $10,233.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $13,651.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $13,869.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $15,540.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $16,486.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $19,766.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $21,400.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $22,200.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $26,254.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $26,371.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $26,956.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $27,072.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $27,399.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $27,812.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $30,412.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $31,640.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $32,578.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $49,000.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $52,873.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $54,043.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $54,496.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $57,304.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/6/2025 | $58,515.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | -$1.41 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | -$1.13 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | -$0.56 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | -$0.42 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $408.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $448.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $628.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $705.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,028.84 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,044.12 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,097.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,260.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,414.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,457.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,645.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,784.82 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $1,892.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $2,073.12 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $2,173.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $2,400.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $2,656.42 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $2,845.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $2,910.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $3,187.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $4,960.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $5,547.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $8,580.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $11,712.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $14,700.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $14,982.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $16,307.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $18,018.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $27,289.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $30,441.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $32,894.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $98,009.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/13/2025 | $105,721.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/17/2025 | $755.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/17/2025 | $3,422.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/17/2025 | $35,935.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | -$316.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | -$131.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | -$27.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | -$0.85 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $255.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $772.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $1,247.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $1,285.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $1,537.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $1,656.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $1,863.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $2,000.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $2,470.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $2,601.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $2,840.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $2,957.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $3,084.99 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $3,263.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $3,540.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $3,606.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $3,864.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $4,320.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $4,502.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $4,610.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $4,691.25 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $7,790.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $8,256.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $9,325.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $10,233.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $11,827.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $13,357.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $13,392.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $17,424.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $20,988.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $23,237.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $28,396.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $28,896.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $29,581.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $31,351.45 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $32,614.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $43,200.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 1/24/2025 | $64,443.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | -$225.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | -$20.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | -$2.59 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $280.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $1,591.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $1,800.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $1,842.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $1,968.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $2,010.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $2,042.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $2,362.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $2,385.39 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $2,460.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $3,002.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $3,357.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $3,394.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $3,450.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $4,140.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $5,025.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $5,026.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $5,116.32 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $8,037.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $12,480.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $20,078.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $21,400.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $22,200.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $28,104.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $28,191.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $29,506.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $30,981.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $33,508.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $39,839.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $49,206.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $57,596.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/5/2025 | $69,308.10 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$153.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$21.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$3.98 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$2.14 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$1.99 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$1.72 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$1.14 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.71 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.71 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.57 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.43 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.43 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.29 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | -$0.29 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $347.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $388.96 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $413.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $484.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $656.88 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $691.25 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $705.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $739.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $805.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $940.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $954.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,067.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,086.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,102.08 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,143.42 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,163.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,226.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,252.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,276.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,310.68 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,358.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,431.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,789.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,830.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,861.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,890.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $1,965.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,194.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,258.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,267.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,534.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,559.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,634.10 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,802.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $2,932.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,068.16 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,199.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,230.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,388.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,465.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,534.72 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,652.96 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $3,782.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $4,547.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $4,680.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $4,689.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $4,976.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $6,391.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $6,929.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $7,424.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $7,497.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $8,128.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $9,555.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $10,573.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $11,120.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $11,221.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $11,730.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $11,731.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $13,532.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $14,569.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $17,238.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $19,140.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $20,836.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $25,084.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $28,314.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $34,019.70 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $45,202.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 2/7/2025 | $84,240.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | -$433,680.15 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $48.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $61.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $212.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $220.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $247.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $389.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $390.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $396.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $396.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $422.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $429.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $433.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $510.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $627.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $760.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $811.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $891.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $915.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $972.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $993.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,024.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,062.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,075.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,092.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,100.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,100.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,108.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,146.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,196.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,226.05 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,293.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,338.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,344.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,361.25 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,365.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,460.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,474.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,722.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,870.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $1,955.10 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,162.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,172.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,210.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,253.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,340.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,589.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,593.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,620.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,713.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,855.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $2,994.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $3,045.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $3,300.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $3,645.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $3,996.25 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $4,290.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $4,435.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $4,605.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $4,629.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $4,950.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,000.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,040.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,152.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,227.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,280.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,340.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $5,865.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $6,019.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $6,517.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $7,350.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $7,433.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $7,910.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $7,917.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $8,008.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $8,320.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $8,724.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $8,746.50 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $8,976.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $11,076.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $12,036.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $12,700.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $14,619.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $14,982.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $16,107.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $18,000.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $22,750.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $23,218.65 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $35,880.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $37,006.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $45,322.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $46,033.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $46,449.90 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $50,983.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/3/2025 | $91,952.10 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | -$120,354.09 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $240.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $844.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $1,040.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $1,200.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $1,459.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $1,483.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $2,139.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $2,310.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $2,718.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $2,826.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $3,090.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $3,300.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $4,699.20 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $5,660.40 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $7,757.75 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $8,100.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $8,400.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $9,600.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $18,054.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $19,200.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $22,608.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $24,849.60 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/4/2025 | $49,011.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/5/2025 | -$90,187.89 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/5/2025 | $5,684.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/5/2025 | $5,920.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/5/2025 | $34,260.05 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/5/2025 | $44,997.30 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/5/2025 | $59,451.00 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/11/2025 | -$820.80 | Vendors |
| KISOO K TRADING CO LTD | #5TH FL, JAEYOUNG BLDG 63, NONHYEON-RO 31-GIL | | SEOCHO-GU | | 06745 | SOUTH KOREA | 3/11/2025 | $1,368.00 | Vendors |
| Klarna Inc | 800 N High Street, Floor 4 | | Columbus | OH | 43215 | | 12/20/2024 | $35,735.60 | Vendors |
| Klarna Inc | 800 N High Street, Floor 4 | | Columbus | OH | 43215 | | 12/27/2024 | $32,766.91 | Vendors |
| Klarna Inc | 800 N High Street, Floor 4 | | Columbus | OH | 43215 | | 1/24/2025 | $55,873.91 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $343.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $384.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $544.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $705.50 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $710.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $785.70 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $1,183.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $1,448.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $1,690.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $1,692.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $1,859.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $1,953.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $2,100.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $2,250.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $2,340.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $3,281.25 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $3,403.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $3,494.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $4,221.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $4,339.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $5,187.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $5,299.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $5,359.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $5,915.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $7,540.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $8,280.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $9,312.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $9,520.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $9,856.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $10,400.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $10,488.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $12,000.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $12,483.90 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $12,908.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $13,505.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $14,065.92 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $16,920.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $17,728.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $22,950.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $23,943.92 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $26,980.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $28,730.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $39,600.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $72,403.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/16/2024 | $121,696.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $932.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $999.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $3,060.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $3,996.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $7,315.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $12,776.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $14,945.70 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $17,544.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 12/23/2024 | $64,053.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | -$814.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | -$149.50 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | -$90.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $1,333.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $1,530.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $1,541.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $1,650.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $1,864.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $2,048.15 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $2,445.90 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $2,673.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $3,660.30 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $3,744.90 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $4,032.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $4,056.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $4,518.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $4,674.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $4,862.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $5,163.75 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $5,561.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $5,699.25 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $5,700.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $7,069.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $7,756.06 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $8,431.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $14,842.08 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $15,115.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $17,028.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $20,412.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $22,755.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $23,133.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $23,838.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $29,399.04 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $34,441.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $36,503.04 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $56,157.30 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/6/2025 | $66,322.08 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $380.16 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $832.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $1,443.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $2,096.50 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $2,097.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $3,149.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $5,179.68 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $5,863.65 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $7,200.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $7,380.72 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $12,179.70 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $15,656.64 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $19,081.53 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $32,128.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $34,200.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/13/2025 | $45,137.76 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $425.28 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $1,182.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $1,615.68 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $1,673.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $2,146.24 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $2,210.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $2,264.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $2,771.04 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $3,074.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $4,004.64 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $4,080.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $4,183.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $4,250.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $4,834.80 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $5,254.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $5,346.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $6,254.82 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $7,500.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $8,064.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $9,494.10 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $9,884.16 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $10,508.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $11,043.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $11,541.60 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $11,868.12 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $13,052.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $13,290.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $19,120.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $22,815.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $23,552.16 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $27,000.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $56,916.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 1/24/2025 | $73,843.20 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $545.28 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $1,356.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $2,828.64 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $3,017.50 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $11,300.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $15,300.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $16,515.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $17,877.75 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/3/2025 | $56,925.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/5/2025 | $592.50 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/5/2025 | $4,810.40 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/5/2025 | $28,400.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/5/2025 | $66,600.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/7/2025 | $7,267.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/7/2025 | $15,200.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/7/2025 | $16,195.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/7/2025 | $27,200.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/7/2025 | $35,046.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $983.10 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $1,412.88 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $10,140.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $13,940.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $29,640.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $42,250.00 | Vendors |
| KNF INTERNATIONAL CO LTD | 408, SAMSEONG-RO, GANGNAM-GU | | SEOUL | | 06185 | SOUTH KOREA | 2/19/2025 | $51,127.68 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 12/27/2024 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 12/27/2024 | $6,640.40 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 12/27/2024 | $6,640.40 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 12/27/2024 | $6,669.11 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/3/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/3/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/3/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/3/2025 | $6,640.40 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/10/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/10/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/24/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/24/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/31/2025 | $6,582.98 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/31/2025 | $6,582.98 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/31/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 1/31/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/6/2025 | $6,582.98 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/13/2025 | $6,582.98 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/13/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/20/2025 | $6,611.69 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/20/2025 | $6,640.40 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/20/2025 | $6,640.40 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/20/2025 | $6,669.11 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/27/2025 | $6,669.11 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 2/27/2025 | $6,697.82 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 3/6/2025 | $6,669.11 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 3/6/2025 | $6,669.11 | Vendors |
| Knight Transportation Services | 2002 W Wahalla Ln | | Phoenix | AZ | 85027 | | 3/6/2025 | $6,697.82 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/20/2024 | $329.04 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/20/2024 | $541.53 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/20/2024 | $564.64 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/20/2024 | $565.01 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/20/2024 | $862.09 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/20/2024 | $2,364.52 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $399.22 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $434.37 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $539.30 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $552.34 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $614.54 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $754.89 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $825.72 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $831.04 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $889.57 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $971.76 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $997.74 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $1,184.85 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $1,472.87 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $15,150.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 12/27/2024 | $67,698.73 | Vendors |
| KONE INC. | ONE KONE COURT | | MOLINE | IL | 61265 | | 1/3/2025 | $1,997.55 | Vendors |
| KP IV Navy Holdings, LLC | 1301 Solana Blvd, Bldg 2, Ste 2300 | | Westlake | TX | 76262 | | 1/17/2025 | $42,778.24 | Vendors |
| KP IV Navy Holdings, LLC | 1301 Solana Blvd, Bldg 2, Ste 2300 | | Westlake | TX | 76262 | | 1/28/2025 | $30.00 | Vendors |
| KP IV Navy Holdings, LLC | 1301 Solana Blvd, Bldg 2, Ste 2300 | | Westlake | TX | 76262 | | 1/28/2025 | $35.00 | Vendors |
| KP IV Navy Holdings, LLC | 1301 Solana Blvd, Bldg 2, Ste 2300 | | Westlake | TX | 76262 | | 2/12/2025 | $14,939.53 | Vendors |
| KPMG LLP | 3 CHESTNUT RIDGE ROAD | | MONTAVLE | NJ | 07645 | | 2/13/2025 | $22,646.00 | Vendors |
| KRE YTC VENTURE LLC | 9 WEST 57TH STREET, SUITE 4200 | | NEW YORK | NY | 10019 | | 12/30/2024 | $16,666.67 | Vendors |
| KRE YTC VENTURE LLC | 9 WEST 57TH STREET, SUITE 4200 | | NEW YORK | NY | 10019 | | 1/28/2025 | $16,666.67 | Vendors |
| KRE YTC VENTURE LLC | 9 WEST 57TH STREET, SUITE 4200 | | NEW YORK | NY | 10019 | | 1/28/2025 | $25,497.98 | Vendors |
| KRE YTC VENTURE LLC | 9 WEST 57TH STREET, SUITE 4200 | | NEW YORK | NY | 10019 | | 2/12/2025 | $11,333.03 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 12/20/2024 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 12/20/2024 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 12/27/2024 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/3/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/10/2025 | $373.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/10/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/10/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/10/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/10/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/24/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/24/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 1/24/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 2/13/2025 | $325.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 2/13/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 2/20/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 2/27/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 2/27/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 2/27/2025 | $785.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/6/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/6/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/6/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/13/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/13/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/13/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/13/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/13/2025 | $650.00 | Vendors |
| KW INTERNATIONAL, INC | 18655 BISHOP AVE | | CARSON | CA | 90746 | | 3/13/2025 | $650.00 | Vendors |
| LA CIENEGA PARTNERS LIMITED PARTNER | PO Box 67000 | Department 58801 | Detroit | MI | 48267-0588 | | 12/30/2024 | $2,830.15 | Vendors |
| LA CIENEGA PARTNERS LIMITED PARTNER | PO Box 67000 | Department 58801 | Detroit | MI | 48267-0588 | | 1/17/2025 | $9,116.67 | Vendors |
| LA CIENEGA PARTNERS LIMITED PARTNER | PO Box 67000 | Department 58801 | Detroit | MI | 48267-0588 | | 1/28/2025 | $2,830.15 | Vendors |
| LA CIENEGA PARTNERS LIMITED PARTNER | PO Box 67000 | Department 58801 | Detroit | MI | 48267-0588 | | 2/12/2025 | $73.50 | Vendors |
| LA CIENEGA PARTNERS LIMITED PARTNER | PO Box 67000 | Department 58801 | Detroit | MI | 48267-0588 | | 2/12/2025 | $73.50 | Vendors |
| LA CIENEGA PARTNERS LIMITED PARTNER | PO Box 67000 | Department 58801 | Detroit | MI | 48267-0588 | | 2/12/2025 | $3,478.23 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $1,528.20 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $2,429.57 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $2,548.30 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $3,077.10 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $5,708.64 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $10,522.98 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 12/23/2024 | $15,517.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $3.00 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $764.40 | Vendors |
| LA MIA FASHION CO LTD | 625 S BERENDO ST #403 | | LOS ANGELES | CA | 90005 | | 1/24/2025 | $9,258.80 | Vendors |
| LA MODELS | 7700 W SUNSET BLVD | | LOS ANGELES | CA | 90046 | | 12/20/2024 | $1,440.00 | Vendors |
| LA MODELS | 7700 W SUNSET BLVD | | LOS ANGELES | CA | 90046 | | 12/27/2024 | $1,440.00 | Vendors |
| LA MODELS | 7700 W SUNSET BLVD | | LOS ANGELES | CA | 90046 | | 12/27/2024 | $1,440.00 | Vendors |
| LA MODELS | 7700 W SUNSET BLVD | | LOS ANGELES | CA | 90046 | | 1/10/2025 | $2,400.00 | Vendors |
| LA MODELS | 7700 W SUNSET BLVD | | LOS ANGELES | CA | 90046 | | 2/6/2025 | $1,440.00 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 12/27/2024 | $7,534.16 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 12/27/2024 | $42,969.15 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 12/27/2024 | $44,601.12 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 12/27/2024 | $51,051.84 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 1/3/2025 | $7,534.16 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 1/3/2025 | $47,707.27 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 1/24/2025 | $40,768.33 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 1/24/2025 | $55,589.95 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 2/6/2025 | $4,870.25 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 2/27/2025 | $31,135.32 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 2/27/2025 | $34,076.54 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 2/27/2025 | $36,946.21 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 2/27/2025 | $41,021.92 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 3/13/2025 | $27,619.39 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 3/13/2025 | $34,375.96 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 3/13/2025 | $35,362.44 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 3/13/2025 | $39,909.67 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 3/13/2025 | $55,966.70 | Vendors |
| LAFAYETTE ENGINEERING, INC | 2405 LEBANON ROAD | | DANVILLE | KY | 40422 | | 3/13/2025 | $56,180.17 | Vendors |
| Lana L Cretz | Address on file | | | | | | 1/10/2025 | $3,500.00 | Vendors |
| Lana L Cretz | Address on file | | | | | | 1/17/2025 | $1,662.50 | Vendors |
| Lana L Cretz | Address on file | | | | | | 1/24/2025 | $7,000.00 | Vendors |
| Lana L Cretz | Address on file | | | | | | 2/6/2025 | $7,000.00 | Vendors |
| Lana L Cretz | Address on file | | | | | | 2/20/2025 | $7,000.00 | Vendors |
| Lana L Cretz | Address on file | | | | | | 3/6/2025 | $7,000.00 | Vendors |
| Lana L Cretz | Address on file | | | | | | 3/13/2025 | $3,500.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 12/27/2024 | $2,550.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 12/27/2024 | $3,050.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 12/27/2024 | $3,500.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 2/7/2025 | $4,650.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 3/7/2025 | $850.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 3/7/2025 | $1,300.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 3/7/2025 | $1,800.00 | Vendors |
| Lauren Bravo | Address on file | | | | | | 3/7/2025 | $3,850.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $84.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $123.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $200.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $200.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $217.10 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $238.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $288.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $299.16 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $316.46 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $381.33 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $406.96 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $424.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $431.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $431.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $481.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $535.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $543.85 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $582.57 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $589.28 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $616.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $675.03 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $684.18 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $765.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $903.85 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $1,176.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $1,345.70 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $1,776.62 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/20/2024 | $8,806.40 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $497.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $498.74 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $499.81 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $760.60 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $2,713.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $6,334.61 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $7,663.70 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 12/27/2024 | $8,229.87 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $293.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $361.18 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $559.78 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $676.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $769.34 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $785.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $792.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $985.87 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/3/2025 | $2,053.29 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $117.29 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $431.33 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $456.66 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $474.59 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $478.94 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $500.02 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $540.72 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $550.67 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $571.60 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $633.09 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $760.00 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $1,530.98 | Vendors |
| LENNOX INDUSTRIES INC. | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | 1/10/2025 | $2,817.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $469.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $561.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $712.88 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $774.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $995.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,008.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,088.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,100.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,774.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,782.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,862.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $1,965.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $2,016.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $2,265.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $2,455.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $3,240.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $3,540.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $3,560.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $3,753.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $3,870.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $4,384.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $4,432.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $4,680.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $5,967.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $6,442.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $7,441.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $7,536.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $7,740.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $8,250.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $10,880.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $11,743.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $13,015.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $13,503.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $13,621.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $14,695.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $15,072.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $15,360.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $16,293.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $16,433.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $18,182.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $20,906.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $21,715.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $23,611.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $25,812.90 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $28,140.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $37,648.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $39,217.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $40,149.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/16/2024 | $55,908.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$12.32 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$5.46 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$4.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$4.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$3.22 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.68 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.68 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.26 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.26 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$1.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.98 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $154.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $243.04 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $290.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $325.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $325.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $397.44 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $426.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $430.95 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $456.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $505.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $530.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $574.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $585.75 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $597.24 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $604.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $612.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $612.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $650.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $688.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $761.04 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $761.94 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $763.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $813.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $830.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $847.29 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $850.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $860.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $868.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $954.72 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,059.27 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,117.24 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,170.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,217.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,428.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,533.87 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,551.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $1,938.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,127.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,142.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,235.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,512.62 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,760.32 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,782.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $2,958.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $3,693.69 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $4,350.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 12/23/2024 | $10,880.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$2.24 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$1.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$1.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$1.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$1.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $167.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $267.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $378.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $508.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $560.88 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $734.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $756.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $884.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $985.23 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,054.65 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,177.11 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,200.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,260.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,260.05 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,274.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,284.78 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,416.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,654.90 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,702.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,750.98 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,883.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $2,012.94 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $2,604.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $2,622.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $3,243.24 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $3,687.84 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $4,140.48 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $5,250.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $7,880.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $8,976.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $10,527.68 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $12,712.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $12,915.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/6/2025 | $23,936.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | -$15.32 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $535.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $599.94 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $627.30 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $648.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $763.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $814.23 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $855.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $950.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $954.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $976.65 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,022.61 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,039.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,110.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,166.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,237.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,319.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,435.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,509.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,550.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,596.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,713.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,770.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $1,934.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $2,083.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $2,219.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $2,232.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $2,390.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $2,452.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $3,010.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $3,120.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $3,480.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $3,540.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $3,618.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $4,635.90 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $4,917.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $5,416.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $6,828.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $6,828.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $7,417.44 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $8,256.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $8,653.68 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $9,014.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $9,396.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $9,865.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $10,241.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $10,303.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $10,554.88 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $10,934.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $11,455.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $13,005.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $13,235.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $13,322.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $14,137.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $14,185.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $14,400.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $14,892.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $16,118.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $18,033.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $18,160.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $18,792.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $19,278.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $20,886.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $22,752.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $23,014.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $27,960.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $30,638.08 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $37,520.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/13/2025 | $60,179.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/17/2025 | $2,025.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/17/2025 | $17,470.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/17/2025 | $20,889.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/17/2025 | $61,100.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $469.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $489.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $995.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,008.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,161.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,190.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,488.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,504.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,591.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,828.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $1,965.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $2,016.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $2,622.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $2,664.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $2,706.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $2,828.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $3,024.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $3,312.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $3,880.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $4,435.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $4,435.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $4,917.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $5,925.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $5,925.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $6,527.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $6,828.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $8,181.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $8,442.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $9,080.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $10,602.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $11,016.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $12,576.48 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $14,202.90 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $14,695.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $15,072.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $16,433.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $17,277.44 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $18,595.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $19,562.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $20,544.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $21,456.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $23,611.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $33,984.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $34,466.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $35,323.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $39,635.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 1/24/2025 | $39,635.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $561.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $918.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $1,066.24 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $1,313.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $2,192.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $2,460.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $2,741.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $2,940.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $3,240.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $3,962.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $4,022.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $4,827.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $5,776.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $7,215.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $7,441.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $7,536.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $7,881.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $9,815.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $10,918.32 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $16,433.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $17,470.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $18,028.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $18,158.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $20,889.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $27,720.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $30,574.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $32,816.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $34,735.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $36,360.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $50,997.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/3/2025 | $59,427.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$9.31 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$4.72 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$4.25 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$3.52 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$3.38 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$2.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$2.68 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$2.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$1.55 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$1.55 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.70 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $181.44 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $183.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $208.08 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $212.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $255.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $264.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $307.44 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $355.86 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $358.02 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $359.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $365.04 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $391.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $404.16 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $451.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $478.38 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $478.38 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $527.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $544.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $575.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $664.02 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $664.02 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $713.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $716.04 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $759.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $777.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $807.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $826.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $840.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $933.30 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $969.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,003.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,074.06 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,113.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,158.78 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,186.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,189.44 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,232.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,350.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,413.72 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,436.13 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,449.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,500.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,531.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $1,566.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $2,289.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $3,720.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $3,864.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $3,997.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $4,391.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $4,865.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $6,512.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $6,527.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $7,302.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $9,300.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $9,492.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $10,246.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $10,287.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $11,205.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $11,340.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $11,643.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $13,621.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $20,179.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $26,528.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $34,200.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/7/2025 | $55,618.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$7.38 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$3.41 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$2.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$2.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.97 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.56 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.41 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.13 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.13 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$1.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.99 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.99 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.86 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.71 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.57 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.57 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.57 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.57 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.57 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.43 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.43 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.43 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.43 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.42 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | -$0.14 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $217.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $217.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $234.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $318.24 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $321.30 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $324.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $324.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $368.90 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $434.70 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $463.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $570.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $570.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $609.12 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $668.10 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $685.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $701.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $745.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $764.64 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $822.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $861.84 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,155.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,257.32 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,264.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,346.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,475.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,560.26 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,760.88 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,791.04 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $1,999.98 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $2,010.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $2,152.75 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $2,367.85 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $2,604.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $2,641.38 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $2,888.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $3,794.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $3,853.08 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $4,026.96 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $5,367.62 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $8,801.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $10,080.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $17,299.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 2/19/2025 | $33,472.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | -$173,156.82 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $923.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,080.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,117.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,550.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,596.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,663.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,716.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $1,854.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,040.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,060.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,240.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,289.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,503.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,863.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $2,970.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $3,132.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $7,290.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $8,662.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $10,242.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $10,807.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $12,723.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $13,664.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $14,280.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $15,792.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $15,859.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $16,320.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $17,334.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $18,876.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $18,934.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $20,563.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $26,310.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/6/2025 | $29,334.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$104,112.36 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$17,087.52 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$14,116.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$13,106.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$2,743.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$2,141.76 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$1,428.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$1,096.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | -$633.55 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $601.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $1,055.92 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $1,328.40 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $1,574.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $1,827.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $2,380.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $2,400.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $3,569.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $3,591.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $4,572.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $5,911.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $7,660.80 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $21,057.60 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $21,844.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $22,917.90 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $23,528.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $28,008.00 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $28,479.20 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $38,734.50 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/7/2025 | $39,734.10 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/10/2025 | -$52,811.28 | Vendors |
| LEUKON INC | SEONGSU HYUNDAI TERRACE TOWER, East 15F, YEONMUJANG 5GA-GIL 7 | | SEONGDONG-GU | | | SOUTH KOREA | 3/10/2025 | $88,018.80 | Vendors |
| LIEM TRINH CO LTD | LAND PARCEL MAP 37, 38, 105 SHEET B1 (DC8), QUATER 1B, AN PHU WARD | THUAN AN TOWN | BINH DUONG | | | VIETNAM | 12/16/2024 | $1,800.05 | Vendors |
| LIEM TRINH CO LTD | LAND PARCEL MAP 37, 38, 105 SHEET B1 (DC8), QUATER 1B, AN PHU WARD | THUAN AN TOWN | BINH DUONG | | | VIETNAM | 12/16/2024 | $2,383.85 | Vendors |
| LIEM TRINH CO LTD | LAND PARCEL MAP 37, 38, 105 SHEET B1 (DC8), QUATER 1B, AN PHU WARD | THUAN AN TOWN | BINH DUONG | | | VIETNAM | 12/16/2024 | $8,319.15 | Vendors |
| LIEM TRINH CO LTD | LAND PARCEL MAP 37, 38, 105 SHEET B1 (DC8), QUATER 1B, AN PHU WARD | THUAN AN TOWN | BINH DUONG | | | VIETNAM | 12/16/2024 | $18,876.20 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $6.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $1,518.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $3,060.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $12,144.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 12/23/2024 | $18,130.50 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 1/6/2025 | $3.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 1/6/2025 | $6.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 1/6/2025 | $27.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 1/6/2025 | $2,860.00 | Vendors |
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 1/6/2025 | $7,129.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LIFE CLOTHING CO | 2327 E. 51st Street | | VERNON | CA | 90058 | | 1/6/2025 | $46,709.25 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | -$79.55 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | -$17.20 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $108.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $487.50 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $600.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $915.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $1,479.63 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $1,479.63 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $2,130.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $2,177.28 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $2,220.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $2,220.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $4,182.09 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $7,650.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $7,860.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 12/23/2024 | $8,254.35 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/6/2025 | $180.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/6/2025 | $3,628.80 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | -$1.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $117.30 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $171.60 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $237.60 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $297.36 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $1,332.00 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $1,479.63 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $1,774.29 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $1,949.22 | Vendors |
| LIFU ENTERPRISES CORP | Huang Zhu Yuan Industrial District Maiyuan Managing Zone, Chang Ping Town | | DONGGUAN | | | CHINA | 1/24/2025 | $6,985.44 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | -$33.05 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | -$29.23 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | -$23.84 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | -$1.52 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | -$1.38 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | -$0.97 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | $794.58 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | $974.46 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/16/2024 | $1,101.60 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$314.06 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$234.61 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$198.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$80.37 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$52.43 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$12.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$11.40 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$10.50 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | -$7.13 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $3.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $9.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $9.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $18.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $237.50 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $350.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $380.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $400.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $1,747.50 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $2,679.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $6,600.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $7,820.40 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 12/23/2024 | $10,468.50 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$879.37 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$354.38 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$218.09 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$205.16 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$153.56 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$70.88 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$49.26 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$48.81 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$44.79 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$37.74 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$36.68 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$17.55 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$1.78 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$1.23 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$1.23 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$1.23 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$1.10 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | -$0.68 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $6.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $6.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $6.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $18.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $584.97 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $1,222.62 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $1,258.02 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $1,493.10 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $1,626.90 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $1,641.90 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $2,362.50 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $5,118.75 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $6,838.65 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $7,269.60 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $11,812.50 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/3/2025 | $29,312.25 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/24/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/24/2025 | $21.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/24/2025 | $504.90 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/24/2025 | $4,170.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 1/24/2025 | $19,824.60 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $3.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $1,110.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $1,122.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $1,275.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $1,404.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $1,872.00 | Vendors |
| LIKE DREAMS INC | 4433 PACIFIC BLVD | | VERNON | CA | 90058 | | 2/5/2025 | $8,792.55 | Vendors |
| ListEngage LLC | 5 Edgell Road, Suite 20 | | Framingham | MA | 01701 | | 2/27/2025 | $6,650.00 | Vendors |
| ListEngage LLC | 5 Edgell Road, Suite 20 | | Framingham | MA | 01701 | | 2/27/2025 | $10,150.00 | Vendors |
| ListEngage LLC | 5 Edgell Road, Suite 20 | | Framingham | MA | 01701 | | 2/27/2025 | $13,825.00 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 12/20/2024 | $42.30 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 12/20/2024 | $160.65 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 12/20/2024 | $334.35 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $42.30 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $42.30 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $53.55 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $480.00 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $642.60 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $652.05 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $2,470.95 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $2,849.85 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $6,504.00 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $10,791.90 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $20,714.85 | Vendors |
| LITTLER MENDELSON PC | 333 BUSH STREET 34TH FLOOR | | SAN FRANCISCO | CA | 94104 | | 2/27/2025 | $32,736.15 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$223.04 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$197.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$155.52 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$97.01 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$38.28 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$32.26 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$31.10 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$28.29 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$28.08 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$25.59 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$22.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$21.89 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$20.81 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$18.80 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$18.37 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$10.28 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$8.32 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$8.12 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$7.57 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$6.72 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$6.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$6.24 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.69 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.41 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.41 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.41 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.28 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | -$0.28 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $312.12 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $329.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $336.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $376.04 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $378.54 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $405.92 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $416.16 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $514.08 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $918.34 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $940.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,040.64 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,094.40 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,110.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,279.68 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,404.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,414.40 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,555.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,612.80 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $1,914.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $4,850.40 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $7,776.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $9,880.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/13/2025 | $11,152.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | -$201.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | -$163.39 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | -$141.44 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | -$37.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | -$29.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | -$28.08 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | $1,404.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | $1,480.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | $1,860.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | $7,072.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | $8,169.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 1/24/2025 | $10,080.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | -$348.08 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | -$173.28 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | -$49.98 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | -$30.80 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | $1,540.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | $2,499.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | $8,664.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/3/2025 | $17,403.75 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.96 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.82 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.82 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.68 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.68 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.68 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.55 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.41 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.41 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | -$0.41 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $433.68 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $800.64 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $822.64 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $889.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $901.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $928.62 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $950.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,019.52 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,092.96 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,144.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,215.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,285.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,288.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,291.68 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,325.72 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,364.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,451.80 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,568.42 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,617.04 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,690.92 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,695.20 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,760.40 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $1,836.80 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $4,554.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $4,625.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $5,412.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $5,815.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $5,950.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $6,123.52 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $6,670.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $6,860.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $7,224.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $7,628.40 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $7,750.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $8,200.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $8,556.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $8,997.60 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $10,944.00 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $12,668.80 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $13,838.40 | Vendors |
| LIU SUN ENTERPRISES INC | 3520 147TH STREET SUITE 1B | | FLUSHING | NY | 11354 | | 2/7/2025 | $14,454.00 | Vendors |
| LOOMIS FARGO & CO. | P O BOX 120001 | | DALLAS | TX | 75312-0757 | | 12/20/2024 | $1,968.59 | Vendors |
| LOOMIS FARGO & CO. | P O BOX 120001 | | DALLAS | TX | 75312-0757 | | 1/24/2025 | $2,202.83 | Vendors |
| LOOMIS FARGO & CO. | P O BOX 120001 | | DALLAS | TX | 75312-0757 | | 2/13/2025 | $2,554.58 | Vendors |
| LOOMIS FARGO & CO. | P O BOX 120001 | | DALLAS | TX | 75312-0757 | | 3/13/2025 | $2,230.04 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$38.50 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 12/20/2024 | -$0.99 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 12/20/2024 | $1,243.55 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $9.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,700.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,375.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $4,590.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $4,590.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $4,692.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $4,692.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6,032.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $6,300.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/3/2025 | $16,128.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$315.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$80.21 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$19.25 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$4.00 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$1.24 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$0.55 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | $413.10 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | $1,047.20 | Vendors |
| LOUISE PARIS LTD | 1407 BROADWAY SUITE 1405 | | NEW YORK | NY | 10018 | | 1/13/2025 | $2,491.06 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 12/23/2024 | -$0.28 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 12/23/2024 | -$0.14 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 12/23/2024 | $164.70 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 12/23/2024 | $205.80 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $3.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $3.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $3.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $3.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $350.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $540.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $8,016.00 | Vendors |
| LUCENT PRODUCT INC | 5515 Daniels st. | | chino | CA | 91710 | | 1/6/2025 | $8,550.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $71.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $71.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $82.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $85.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $85.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $88.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $89.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $97.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $105.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $105.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $112.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $136.62 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $138.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $139.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $152.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $168.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $196.02 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $202.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $205.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $267.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $315.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $362.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $555.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $780.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,380.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,449.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,530.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,560.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,700.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,857.24 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $1,967.79 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,070.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,120.40 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,130.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,160.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,194.29 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,240.64 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,240.64 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,310.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,460.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,556.45 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,670.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,691.36 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,700.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,839.29 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,950.59 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,970.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $2,970.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,000.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,024.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,079.23 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,205.95 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,210.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,210.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,367.98 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,370.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,399.15 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,442.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,450.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,450.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,511.20 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,519.12 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,710.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,995.85 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $3,999.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $4,004.40 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $4,250.85 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $4,250.85 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $4,350.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $4,423.20 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $4,779.45 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $5,112.90 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $5,251.05 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $5,400.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $5,700.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $5,942.25 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $6,292.80 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $6,401.28 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $6,498.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $6,736.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $7,251.45 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $7,595.25 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $7,650.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/16/2024 | $9,028.80 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$1.12 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.84 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.84 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.84 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.28 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | -$0.14 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $137.34 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $150.30 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $151.47 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $165.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $208.26 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $211.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $214.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $234.91 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $241.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $243.75 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $263.25 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $279.45 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $300.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $303.60 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $304.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $316.68 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $344.25 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $364.65 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $404.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $412.93 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $425.25 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $427.05 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $433.35 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $465.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $1,383.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $1,383.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $2,778.75 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $10,670.40 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $12,345.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 12/23/2024 | $12,345.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $145.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $328.32 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $389.88 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $595.08 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $1,190.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $1,894.86 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $3,150.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $3,561.78 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $4,260.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $4,350.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $6,792.12 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $7,105.68 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $7,251.45 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/3/2025 | $9,685.44 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$1.58 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$1.27 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.99 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.99 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.85 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.56 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.28 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.28 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.28 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | -$0.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $71.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $73.92 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $113.49 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $136.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $142.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $217.62 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $218.04 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $219.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $233.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $251.55 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $300.90 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $339.69 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $342.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $346.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $346.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $348.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $349.65 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $354.24 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $426.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $499.41 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $542.70 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $690.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $739.35 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,178.75 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,550.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,550.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,839.29 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,839.29 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,967.09 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,970.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $2,970.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $3,000.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $3,132.66 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $3,399.15 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $3,720.96 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $3,999.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $4,950.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/6/2025 | $5,751.15 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | -$1.27 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | -$0.42 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | -$0.14 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $58.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $66.15 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $115.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $290.16 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $1,203.60 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $1,530.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $1,717.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $2,004.45 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $2,130.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $2,158.20 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $2,214.15 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $3,116.82 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $3,306.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $4,102.65 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $4,278.93 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $4,497.09 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $4,523.19 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $5,016.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $5,349.12 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $5,700.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/13/2025 | $12,483.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $89.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $2,070.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $2,310.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $2,640.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $2,900.58 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $4,450.89 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $4,950.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $5,073.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 1/24/2025 | $5,743.71 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $117.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $189.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $213.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $247.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $291.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $334.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $676.35 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $6,682.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/3/2025 | $11,422.80 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $237.50 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $368.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $2,310.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $3,494.85 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $3,939.99 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $4,148.82 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $4,617.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $4,722.30 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $5,776.95 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $5,898.57 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $6,206.82 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/5/2025 | $9,091.44 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/7/2025 | $520.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/7/2025 | $975.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/7/2025 | $2,490.00 | Vendors |
| LUCKY DRAGON ENTERPRISE GROUP INC | Trust Company Complex, Ajeltake Road, Ajeltake Island | | Majuro | MH | 96960 | Marshall Islands | 2/7/2025 | $26,676.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $29,166.67 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $14,691.33 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $18,338.84 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $24,825.07 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $31,380.43 | Vendors |
| MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | SANTA MONICA | CA | 90401 | | 3/7/2025 | $12,500.00 | Vendors |
| MACERICH FRESNO ADJACENT LP | 401 WILSHIRE BLVD., STE. 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $16,120.55 | Vendors |
| MACERICH FRESNO ADJACENT LP | 401 WILSHIRE BLVD., STE. 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $7,344.08 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $48,237.79 | Vendors |
| MACERICH LUBBOCK LP | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | 3/12/2025 | $12,500.00 | Vendors |
| MACERICH OAKS LP | 401 WILSHIRE BLVD. STE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $8,333.33 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 12/30/2024 | $12,427.11 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 1/28/2025 | $300.00 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 1/28/2025 | $300.00 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 1/28/2025 | $300.00 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| Macerich SCG Limited Partnership | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | | 1/28/2025 | $20,399.20 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 12/30/2024 | $12,500.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 1/17/2025 | $500.00 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 1/28/2025 | $12,500.00 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 2/12/2025 | $15,443.53 | Vendors |
| MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | LOS ANGELES | CA | 90084-2596 | | 3/7/2025 | $12,500.00 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $250.00 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $250.00 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $327.53 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/31/2024 | $19,927.23 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/31/2024 | $22,609.57 | Vendors |
| MACWH, LP | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| MACY'S INC | 7 WEST SEVENTH STREET | | CINCINNATI | OH | 45202 | | 1/17/2025 | $58,026.91 | Vendors |
| MACY'S INC | 7 WEST SEVENTH STREET | | CINCINNATI | OH | 45202 | | 2/12/2025 | $25,798.27 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/3/2025 | $3.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/3/2025 | $9.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/3/2025 | $2,397.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/3/2025 | $28,611.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $3.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $3.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $3.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $6.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $12.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $1,444.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $1,725.50 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $2,550.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $7,524.00 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $11,527.50 | Vendors |
| MAD ENGINE LLC | 6740 COBRA WAY | | SAN DIEGO | CA | 92121 | | 1/24/2025 | $25,200.00 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/3/2025 | -$4.42 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/3/2025 | $2,905.80 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/3/2025 | $4,384.80 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/3/2025 | $25,264.80 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/24/2025 | -$1.37 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/24/2025 | -$0.68 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/24/2025 | $450.00 | Vendors |
| MADDEN INTERNATIONAL DBA ADESSO INT | 9 Wing Hong St Flat/RM 1102-5 11/F Cheung Sha Wan, Kowloon | | KOWLOON | | | HONG KONG | 1/24/2025 | $936.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 12/20/2024 | -$200.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 12/20/2024 | $1,309.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 12/27/2024 | $1,309.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 12/27/2024 | $1,309.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 12/27/2024 | $3,927.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/3/2025 | $1,843.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/10/2025 | -$200.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/10/2025 | $1,454.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/10/2025 | $1,454.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/24/2025 | $200.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/24/2025 | $1,309.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/24/2025 | $1,454.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/24/2025 | $1,454.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/31/2025 | $1,309.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/31/2025 | $1,454.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/31/2025 | $1,454.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 1/31/2025 | $2,763.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | -$5,590.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | -$400.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | -$216.39 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $200.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $400.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $1,285.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $1,428.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $1,428.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $1,428.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $1,680.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 2/27/2025 | $2,856.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 3/6/2025 | $850.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 3/6/2025 | $1,260.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 3/6/2025 | $1,285.00 | Vendors |
| Maersk A/S | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | | 3/6/2025 | $1,428.00 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $1,798.68 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $1,825.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $1,825.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,005.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,005.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,015.76 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,519.44 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,519.44 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,652.18 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/20/2024 | $292,618.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $1,476.97 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,005.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $303,322.99 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $331,309.01 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 12/26/2024 | $365,252.54 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/3/2025 | $3,005.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/3/2025 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/3/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/3/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/3/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/9/2025 | $3,005.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/9/2025 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/9/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/9/2025 | $426,423.58 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $1,819.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $2,995.52 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $3,495.66 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $3,624.72 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $3,624.72 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/16/2025 | $568,259.85 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $2,995.52 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $3,495.66 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $3,507.55 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $3,624.72 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $3,624.72 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $5,770.78 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $308,191.97 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/24/2025 | $517,122.88 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/31/2025 | $1,819.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/31/2025 | $1,819.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/31/2025 | $3,624.72 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/31/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/31/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 1/31/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/6/2025 | $1,813.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/6/2025 | $1,813.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/6/2025 | $282,866.83 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/6/2025 | $430,059.93 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/6/2025 | $550,285.03 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/13/2025 | $1,819.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/13/2025 | $3,507.55 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/13/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/13/2025 | $3,638.45 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/13/2025 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $1,825.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $3,015.76 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $3,531.33 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $3,652.18 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/20/2025 | $262,349.52 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $3,036.00 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $3,543.22 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $3,679.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $8,289.36 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $200,136.75 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $302,194.22 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 2/27/2025 | $324,579.40 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $1,803.17 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $1,809.11 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $1,809.11 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $1,831.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $1,837.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $1,837.50 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,036.00 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,531.33 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,531.33 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,665.91 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,679.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,679.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $3,679.64 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $190,923.66 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $214,910.30 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/6/2025 | $291,576.01 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/13/2025 | $14,242.54 | Vendors |
| MAERSK WAREHOUSING AND DISTRIBUTION | 2240 E. MAPLE AVE. | | EL SEGUNDO | CA | 90245 | | 3/13/2025 | $313,505.14 | Vendors |
| MALL 1 - BAY PLAZA, LLC | 546 5TH AVENUE, 15TH FL | | NEW YORK | NY | 10036 | | 12/30/2024 | $37,500.00 | Vendors |
| Mall at Cottonwood, LLC | 180 East Broad Street, FL 21 | | Columbus | OH | 43215 | | 1/17/2025 | $11,537.10 | Vendors |
| Mall at Cottonwood, LLC | 180 East Broad Street, FL 21 | | Columbus | OH | 43215 | | 2/12/2025 | $4,562.95 | Vendors |
| MALL AT GREAT LAKES, LLC | 180 EAST BROAD STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | | 1/17/2025 | $9,008.49 | Vendors |
| MALL AT GREAT LAKES, LLC | 180 EAST BROAD STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 | | 2/12/2025 | $3,450.90 | Vendors |
| MALL AT JEFFERSON VALLEY, LLC | PO BOX 643194 | | PITTSBURGH | PA | 15264-3194 | | 1/17/2025 | $7,926.89 | Vendors |
| MALL AT JEFFERSON VALLEY, LLC | PO BOX 643194 | | PITTSBURGH | PA | 15264-3194 | | 2/12/2025 | $2,806.03 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | -$1,850.00 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | $3.00 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | $6.00 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | $9.00 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | $1,862.40 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | $2,502.60 | Vendors |
| MAMEJO INC | 15990 CONSTABLE RD | | RIVERSIDE | CA | 92504 | | 1/24/2025 | $10,699.10 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $576.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $616.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $668.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $675.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $729.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $885.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $1,094.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $1,144.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $2,000.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $2,352.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $3,547.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $4,531.25 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $4,696.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $5,220.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $5,424.30 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $6,000.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $8,700.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $14,471.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $17,040.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $32,791.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $33,866.10 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $54,427.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $57,337.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $61,723.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $62,100.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $110,700.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/16/2024 | $143,035.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$5.98 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$5.61 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$5.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$4.46 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$4.25 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.52 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.24 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$2.24 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.96 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.96 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.67 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.26 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.26 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.26 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$1.26 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.97 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.83 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.42 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.42 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.42 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.42 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | -$0.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $369.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $408.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $421.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $682.66 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $881.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,106.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,309.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,368.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,404.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,532.52 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,645.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $1,894.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,012.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,250.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,408.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,841.72 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,925.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $2,957.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $3,172.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $3,261.06 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $4,224.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $4,326.12 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $4,617.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $4,698.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $4,950.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $6,115.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $6,412.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $6,797.08 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $7,657.65 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $8,332.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $9,435.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $10,546.10 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $11,286.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $13,248.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $19,800.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $27,742.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $53,337.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $56,667.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $58,394.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $66,939.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $76,576.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 12/23/2024 | $88,992.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$6.04 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$4.59 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$3.38 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$3.38 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$3.24 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$2.26 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$1.41 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | -$0.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $126.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $227.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $320.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $403.92 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $434.88 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $459.36 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $828.24 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $1,722.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $1,771.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $1,790.10 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $1,883.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $1,884.36 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $2,229.42 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $3,045.90 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $3,918.78 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $4,303.04 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $5,099.22 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $5,216.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $5,436.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $5,593.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $7,080.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $7,203.75 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $8,566.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $12,685.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $19,740.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/6/2025 | $25,868.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$6.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$4.79 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$3.22 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$2.82 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$2.68 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$2.26 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$1.54 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$1.41 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$1.41 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$0.85 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$0.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $245.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $550.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $599.85 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $673.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $745.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $922.25 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,256.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,336.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,416.10 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,600.89 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,835.12 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,850.64 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $1,937.66 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,082.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,277.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,397.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,513.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,730.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,801.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,881.90 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $2,902.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,090.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,216.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,292.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,540.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,654.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,772.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,960.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $3,990.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $4,073.30 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $4,158.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $5,049.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $10,530.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $11,602.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $20,191.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $33,000.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $42,982.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $50,816.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $54,663.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $58,212.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $59,756.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $60,228.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $66,528.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $68,437.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $68,696.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $69,274.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $81,723.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/10/2025 | $124,398.25 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/17/2025 | -$0.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/17/2025 | $303.12 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/17/2025 | $18,606.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/17/2025 | $31,476.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$5.53 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$0.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$0.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$0.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$0.70 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$0.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | -$0.42 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $283.36 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $397.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $446.16 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $567.36 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $567.36 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $576.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $593.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $663.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $712.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,107.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,152.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,222.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,301.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,363.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,427.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $1,762.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,062.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,166.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,184.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,465.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,484.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,565.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,675.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $2,940.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,187.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,192.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,255.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,543.75 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,625.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,658.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $3,864.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $4,050.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $4,452.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $4,770.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $8,460.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $14,956.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $17,740.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $25,704.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $27,468.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $31,109.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $33,132.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $44,460.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $54,947.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 1/24/2025 | $121,708.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$7,791.48 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$6,126.84 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$3,685.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$3,118.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,779.92 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,679.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,614.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,527.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,430.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,398.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,328.48 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,185.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,177.28 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$2,173.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$1,842.75 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$1,689.12 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$1,451.52 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$922.32 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$882.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$861.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | -$439.56 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $732.60 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $1,435.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $1,470.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $1,537.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $2,419.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $2,815.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $3,071.25 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $3,622.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $3,628.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $3,642.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $3,880.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $3,997.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $4,050.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $4,212.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $4,357.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $4,465.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $4,633.20 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $5,197.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $6,142.50 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $10,211.40 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/5/2025 | $12,985.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | -$214,855.38 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | $6,240.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | $36,972.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | $42,036.00 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | $65,942.10 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | $80,725.80 | Vendors |
| MANREN HK ENTERPRISE LIMITED | RM D 10/F TOWER A BILLION CTR 1 WAN GKWONG RD KOWLOON BAY KL | | HONG KONG | KLN | 999077 | HONG KONG | 3/6/2025 | $126,176.40 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 12/16/2024 | $1,664.00 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 12/16/2024 | $8,640.00 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 12/16/2024 | $103,383.60 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 12/23/2024 | $2,232.50 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 12/23/2024 | $14,664.00 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | -$19.98 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | -$9.48 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | -$7.12 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | -$4.80 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | -$4.25 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | $2,937.06 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | $4,868.80 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | $5,915.52 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | $10,801.95 | Vendors |
| MARK EDWARDS APPAREL INC | ANNE MARIE DEVECCHIS | 8480 JEANNE MANCE | MONTREAL | QC | H2P253 | CANADA | 1/3/2025 | $113,322.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $100.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $100.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $128.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $144.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $255.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $367.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $371.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/3/2025 | $657.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/24/2025 | $100.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/24/2025 | $278.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/24/2025 | $320.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 1/24/2025 | $811.00 | Vendors |
| Marsh & McLennan Companies, Inc. | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | 3/14/2025 | $244,890.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $3.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $6.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $6.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $12.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,160.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,520.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $3,990.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $6,150.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $6,150.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $7,200.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $3.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $1,872.00 | Vendors |
| MASTER TOYS & NOVELTIES INC | 2355 EAST 37TH ST. | | LOS ANGELES | CA | 90058 | | 1/3/2025 | $8,736.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $401.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $477.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $495.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $495.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $495.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $499.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $500.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $557.55 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $590.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $660.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $737.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $743.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $790.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $885.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $976.39 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,003.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,079.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,150.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,215.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,265.55 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,781.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $1,958.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 12/27/2024 | $2,731.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $224.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $224.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $224.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $280.25 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $280.25 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $324.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $324.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $359.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $401.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $401.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $401.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $410.05 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $413.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $413.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $433.65 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $445.45 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $454.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $489.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $495.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $499.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $539.85 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $1,345.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $1,941.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/3/2025 | $2,469.15 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $342.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $392.35 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $407.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $415.95 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $418.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $442.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $477.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $1,185.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/10/2025 | $1,368.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $221.25 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $224.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $315.65 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $336.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $342.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $365.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $365.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $377.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $383.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $395.30 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $415.95 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $430.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $433.65 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $445.45 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $472.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $493.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $504.45 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $520.31 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $578.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $755.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $920.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $1,239.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $1,268.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $1,298.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $1,534.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $1,622.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $2,525.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $2,867.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $2,902.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 1/31/2025 | $8,678.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $224.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $259.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $297.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $333.35 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $336.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $336.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $342.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $377.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $377.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $399.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $401.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $413.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $413.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $415.95 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $415.95 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $421.85 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $427.75 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $433.65 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $439.55 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $442.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $445.45 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $445.45 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $448.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $454.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $466.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $477.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $483.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $489.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $489.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $495.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $525.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $548.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $595.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $607.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $637.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $665.95 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $665.95 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $719.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $826.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $879.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $890.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $967.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $1,003.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $1,020.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $1,174.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $1,197.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $1,416.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $2,183.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $2,289.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $3,138.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $3,340.28 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/7/2025 | $3,371.85 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $324.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $324.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $324.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $324.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $336.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $336.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $336.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $342.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $342.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $348.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $354.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $359.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $359.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $389.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $392.35 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $395.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $401.20 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $401.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $407.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $410.05 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $423.96 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $424.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $427.75 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $439.55 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $457.25 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $466.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $466.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $477.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $481.77 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $483.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $486.75 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $495.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $498.55 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $499.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $499.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $566.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $584.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $584.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $584.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $584.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $635.94 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $649.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $660.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $661.63 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $669.65 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $716.85 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $843.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $885.00 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $955.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $973.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $979.40 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $1,014.80 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $1,032.50 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $1,492.70 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $2,203.30 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 2/28/2025 | $3,958.90 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 3/7/2025 | $499.60 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 3/7/2025 | $584.10 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 3/7/2025 | $618.03 | Vendors |
| MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | WHITESTONE | NY | 11357 | | 3/7/2025 | $731.60 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $3.00 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $3.00 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $3.00 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $834.75 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $2,040.00 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $8,160.00 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 12/16/2024 | $13,451.40 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 1/6/2025 | -$0.99 | Vendors |
| MAY BLANC APPAREL | 26404 VERMONT AVE #17 | | HARBOR CITY | CA | 90710 | | 1/6/2025 | $3,883.00 | Vendors |
| McAve Media LLC | 3442 E Heyward Ct | | Eagle Mountain | UT | 84005 | | 12/27/2024 | $8,333.34 | Vendors |
| McAve Media LLC | 3442 E Heyward Ct | | Eagle Mountain | UT | 84005 | | 1/10/2025 | $8,333.34 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 12/16/2024 | -$154.35 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 12/16/2024 | -$37.80 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 12/16/2024 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 12/16/2024 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 12/16/2024 | $1,890.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 12/16/2024 | $7,717.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $6.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $6.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $6.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $9.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $1,522.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $1,725.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3,657.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3,657.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $3,689.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $4,425.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $7,612.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $8,627.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $19,285.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $25,763.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $26,550.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/3/2025 | $33,316.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/24/2025 | $2,257.50 | Vendors |
| MERCH TRAFFIC LLC | 129 WEST 29TH STREET ROOM 1100 | | NEW YORK | NY | 10001 | | 1/24/2025 | $7,717.50 | Vendors |
| Mershops Galleria at Sunset LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 1/17/2025 | $30,792.66 | Vendors |
| Mershops Galleria at Sunset LLC | 5752 Country Club Pkwy | | San Jose | CA | 95138 | | 2/12/2025 | $12,470.50 | Vendors |
| Meta Platforms, Inc. | 1601 WILLOW ROAD | | MENLO PARK | CA | 94025 | | 12/27/2024 | $1,864,063.45 | Vendors |
| Meta Platforms, Inc. | 1601 WILLOW ROAD | | MENLO PARK | CA | 94025 | | 1/30/2025 | $1,354,205.01 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 12/23/2024 | $70,000.00 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 12/27/2024 | $268,173.38 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 2/13/2025 | $265,000.00 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 2/20/2025 | $31,624.25 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 2/20/2025 | $108,375.75 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 2/27/2025 | $140,000.00 | Vendors |
| METRIC THEORY LLC | 1517 Blake St, Ste 250 | | Denver | CO | 80202 | | 3/7/2025 | $140,000.00 | Vendors |
| Michelle Chambers | Address on file | | | | | | 3/7/2025 | $12,500.00 | Vendors |
| MICROSOFT ONLINE, INC. | 6100 NEIL ROAD, STE100 | | RENO | NV | 89511 | | 12/30/2024 | $37,605.22 | Vendors |
| MICROSOFT ONLINE, INC. | 6100 NEIL ROAD, STE100 | | RENO | NV | 89511 | | 1/31/2025 | $43,975.24 | Vendors |
| MightyHive, Inc. | 311 California Street, Suite 200 | | San Francisco | CA | 94104 | | 1/3/2025 | $9,911.03 | Vendors |
| Millennium Equestrian Agency | 463 W Caldwell Street | | Compton | CA | 90220 | | 1/22/2025 | $20,820.00 | Vendors |
| MIMCO, INC. | 6500 MONTANA AVE. | | EL PASO | TX | 79925 | | 12/30/2024 | $20,833.33 | Vendors |
| MIMCO, INC. | 6500 MONTANA AVE. | | EL PASO | TX | 79925 | | 1/28/2025 | $20,833.33 | Vendors |
| MK OAKLAND MALL, LLC | 412 W. TROY 14 MILE ROAD | | TROY | MI | 48083 | | 1/17/2025 | $19,833.29 | Vendors |
| MK OAKLAND MALL, LLC | 412 W. TROY 14 MILE ROAD | | TROY | MI | 48083 | | 2/12/2025 | $8,265.50 | Vendors |
| MOAC MALL HOLDINGS LLC | 2131 LINDAU LANE, SUITE500 | | BLOOMINGTON | MN | 55425 | | 12/30/2024 | $50,000.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 12/20/2024 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 12/27/2024 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 12/27/2024 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 12/27/2024 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 12/27/2024 | $10,800.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 1/17/2025 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 1/24/2025 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 1/31/2025 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 1/31/2025 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 1/31/2025 | $1,680.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 2/7/2025 | $1,440.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 2/7/2025 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 2/7/2025 | $1,440.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 2/7/2025 | $3,000.00 | Vendors |
| MODEL TWO MANAGEMENT LLC | 9255 W. SUNSET BLVD., STE #407 | | WEST HOLLYWOOD | CA | 90069 | | 2/21/2025 | $1,440.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 12/20/2024 | $387.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 12/27/2024 | $401.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 1/3/2025 | $322.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 1/10/2025 | $917.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 1/24/2025 | $146.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 1/24/2025 | $1,111.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 1/31/2025 | $442.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 2/13/2025 | $1,418.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 2/20/2025 | $428.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 2/27/2025 | $151.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 2/27/2025 | $964.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 2/27/2025 | $1,681.00 | Vendors |
| MOL CONSOLIDATION SERVICE LIMITED | 100 KWAI CHEONG ROAD, KWAI CHUNG, N.T. | Unit B-D, 11F, KC 100 | KWAI CHUNG | | | Hong Kong | 3/13/2025 | $618.00 | Vendors |
| Monarchs Sub, LLC | 301 Commerce Street, Suite 3300 | | Fort Worth | TX | 76102 | | 1/17/2025 | $19,994.41 | Vendors |
| Monarchs Sub, LLC | 301 Commerce Street, Suite 3300 | | Fort Worth | TX | 76102 | | 2/12/2025 | $7,656.91 | Vendors |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE SR. | | WALNUT | CA | 91789 | | 12/23/2024 | $972.00 | Vendors |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE SR. | | WALNUT | CA | 91789 | | 12/23/2024 | $14,450.40 | Vendors |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE SR. | | WALNUT | CA | 91789 | | 12/23/2024 | $14,450.40 | Vendors |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE SR. | | WALNUT | CA | 91789 | | 1/3/2025 | $19,828.80 | Vendors |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE SR. | | WALNUT | CA | 91789 | | 1/24/2025 | $1,620.00 | Vendors |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE SR. | | WALNUT | CA | 91789 | | 1/24/2025 | $13,500.00 | Vendors |
| MONTGOMERY MALL LLC | 11601 WILSHIRE BLVD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 12/30/2024 | $50.00 | Vendors |
| MONTGOMERY MALL LLC | 11601 WILSHIRE BLVD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 12/30/2024 | $91.67 | Vendors |
| MONTGOMERY MALL LLC | 11601 WILSHIRE BLVD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 12/30/2024 | $34,584.00 | Vendors |
| MONTGOMERY MALL LLC | 11601 WILSHIRE BLVD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 1/28/2025 | $50.00 | Vendors |
| MONTGOMERY MALL LLC | 11601 WILSHIRE BLVD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 1/28/2025 | $91.67 | Vendors |
| MONTGOMERY MALL LLC | 11601 WILSHIRE BLVD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | | 1/28/2025 | $34,584.00 | Vendors |
| MS BUBBLES INC | ANEETA CHOPRA | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$1,750.00 | Vendors |
| MS BUBBLES INC | ANEETA CHOPRA | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058 | | 1/24/2025 | -$345.00 | Vendors |
| MS BUBBLES INC | ANEETA CHOPRA | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058 | | 1/24/2025 | $12.00 | Vendors |
| MS BUBBLES INC | ANEETA CHOPRA | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058 | | 1/24/2025 | $15.00 | Vendors |
| MS BUBBLES INC | ANEETA CHOPRA | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058 | | 1/24/2025 | $7,144.00 | Vendors |
| MS BUBBLES INC | ANEETA CHOPRA | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058 | | 1/24/2025 | $21,150.00 | Vendors |
| MULTIMEDIA OPERATIONS,DESIGN+ENHANC | 145 SOUTH GLENOAKS BLVD #407 | | BURBANK | CA | 91502 | | 1/3/2025 | $3,094.00 | Vendors |
| MULTIMEDIA OPERATIONS,DESIGN+ENHANC | 145 SOUTH GLENOAKS BLVD #407 | | BURBANK | CA | 91502 | | 1/3/2025 | $3,094.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| MULTIMEDIA OPERATIONS,DESIGN+ENHANC | 145 SOUTH GLENOAKS BLVD #407 | | BURBANK | CA | 91502 | | 1/3/2025 | $3,094.00 | Vendors |
| MULTIMEDIA OPERATIONS,DESIGN+ENHANC | 145 SOUTH GLENOAKS BLVD #407 | | BURBANK | CA | 91502 | | 1/3/2025 | $3,094.00 | Vendors |
| MUNICIPIO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00982 | | 3/7/2025 | $19,136.85 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $1,663.20 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,059.20 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3,382.00 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3,577.80 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $16,821.00 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $16,821.00 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $2,035.00 | Vendors |
| MUSE APPAREL INC | 1015 S Crocker St. Suite #R24 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $22,422.00 | Vendors |
| MXD Fort Collins, LLC | PO Box 679729 | | Dallas | TX | 75267-9729 | | 1/17/2025 | $7,425.30 | Vendors |
| MXD Fort Collins, LLC | PO Box 679729 | | Dallas | TX | 75267-9729 | | 2/12/2025 | $3,059.95 | Vendors |
| Nagarro, Inc. | 1737 N. First Street, Suite 590 | | San Jose | CA | 95112 | | 1/3/2025 | $10,447.36 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | -$367.50 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | -$4.26 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | -$2.13 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | -$2.13 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | -$1.99 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | $1,225.00 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | $1,312.50 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | $1,748.00 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | $3,800.00 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/13/2025 | $16,093.00 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/24/2025 | -$1.42 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/24/2025 | $1,146.00 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/24/2025 | $7,620.90 | Vendors |
| NANJING SKYMOUNTAIN TRADING CO LTD | 10TH FLOOR 2ND MINZHI RD YUHUATAI DISTRICT JIANGSU | | NANJING | | 210012 | CHINA | 1/24/2025 | $21,413.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | -$1.39 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | -$0.97 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | -$0.83 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | -$0.56 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | -$0.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | -$0.14 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $336.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $336.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $520.56 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $630.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $641.92 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $1,291.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $1,380.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $1,687.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $2,450.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $2,450.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $2,525.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $2,793.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $2,793.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $2,870.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $3,391.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $4,009.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $4,394.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $4,436.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $9,254.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $9,254.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $11,700.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $14,866.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $19,649.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $19,698.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $21,915.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $22,160.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $24,647.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $26,754.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $30,065.10 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $43,711.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/16/2024 | $64,428.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$3.36 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$1.12 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $399.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $456.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $456.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $621.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $864.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $1,017.62 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $1,786.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $1,949.30 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $2,086.66 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $2,859.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $3,790.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $4,788.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $5,579.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $9,315.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $12,559.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $12,559.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $29,459.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $33,696.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 12/23/2024 | $33,782.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | -$0.42 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $892.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $1,168.65 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $1,400.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $4,709.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $7,462.35 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $16,932.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/6/2025 | $59,698.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $1,228.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $2,637.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $4,708.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $5,652.30 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $7,290.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $11,646.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $17,671.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $39,429.90 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $39,803.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/13/2025 | $49,851.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | -$9,824.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | -$882.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | -$0.56 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $436.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $948.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $1,106.19 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $1,987.44 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $2,368.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $2,450.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $2,693.25 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $2,793.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $3,391.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $3,673.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $4,075.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $5,969.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $19,845.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $23,961.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 1/24/2025 | $35,862.75 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$348.08 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$258.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$156.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$99.45 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$77.46 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$42.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$3.24 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$2.41 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$2.26 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$2.13 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.97 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.69 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.69 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.14 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$1.13 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.99 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.57 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.57 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.56 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.56 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.43 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.43 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.43 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | -$0.42 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $393.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $433.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $558.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $591.22 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $595.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $756.84 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $880.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $937.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,001.92 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,011.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,084.44 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,164.03 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,270.88 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,432.76 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,622.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,723.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,790.88 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $1,875.30 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,082.24 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,165.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,173.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,229.48 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,239.64 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,318.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,386.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,607.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,686.32 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,903.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $2,912.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $3,451.68 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $3,865.14 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $4,044.77 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $5,045.46 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $5,090.10 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $6,169.98 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $12,398.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $12,513.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $19,354.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $23,761.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $24,837.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/3/2025 | $35,280.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$10.92 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$2.41 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$2.27 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$1.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$1.14 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.99 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.71 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.71 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.71 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.71 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | -$0.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $357.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $497.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $714.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $949.62 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,075.36 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,153.74 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,206.15 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,708.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,785.55 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,792.08 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,830.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,864.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $1,872.72 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $2,141.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $2,793.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $2,984.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $3,136.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $3,307.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $3,465.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $4,266.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $4,375.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $4,484.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $5,492.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $5,930.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $5,984.16 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $6,095.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $8,741.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $9,313.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $13,513.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $14,100.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $19,600.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $23,760.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $24,745.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $25,853.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $44,202.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $66,424.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $69,552.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/5/2025 | $109,952.10 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $828.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $902.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $1,701.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $1,971.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $2,142.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $2,362.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $2,499.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $2,614.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $4,284.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $5,929.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $7,418.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $9,457.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $10,793.90 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $24,909.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $27,888.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 2/7/2025 | $44,443.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | -$224,059.56 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $324.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $525.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $535.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $547.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $549.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $575.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $661.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $840.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $994.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,020.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,150.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,281.15 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,287.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,323.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,435.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,489.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,494.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,564.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,681.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,749.15 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,764.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,778.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,800.75 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,938.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,957.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $1,999.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,208.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,486.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,652.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,798.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,809.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,872.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,879.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $2,915.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,197.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,292.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,366.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,446.45 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,493.70 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,546.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,675.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,890.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,931.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $3,937.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $4,029.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $4,105.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $4,284.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $4,360.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $4,600.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $4,882.90 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $5,686.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $5,920.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $6,670.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $7,526.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $8,923.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $13,532.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $14,740.30 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $14,829.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $15,136.90 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $16,675.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $20,758.85 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $26,373.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $30,234.75 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $31,652.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/3/2025 | $40,716.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$23,247.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$23,246.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$18,711.36 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$12,647.88 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$12,355.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$5,124.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$4,843.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$2,732.58 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$2,364.12 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | -$999.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $48.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $60.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $793.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $1,666.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $4,554.30 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $5,920.20 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $8,073.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $8,541.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $20,592.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $21,079.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $31,185.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $38,744.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/4/2025 | $38,745.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | -$265,566.90 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $3,621.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $4,520.25 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $5,187.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $8,835.75 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $9,329.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $11,126.50 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $15,594.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $15,926.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $17,718.75 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $20,277.60 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $21,542.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $23,360.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $27,550.40 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $27,774.90 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $31,688.80 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $34,728.75 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $38,900.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $39,060.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $39,510.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/5/2025 | $46,359.00 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/6/2025 | -$58,337.28 | Vendors |
| NANTONG D & J FASHION CO LTD | 5th Floor , Building NO.3 , NO.385 Guoqiang Road.Nantong City | | NANTONG | | | CHINA | 3/6/2025 | $97,228.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$949.84 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$456.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$301.91 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$242.78 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$141.36 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$134.18 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$82.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$63.04 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$37.18 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$35.16 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$25.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | -$2.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $280.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $384.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $2,560.25 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $3,515.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $3,718.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $6,304.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $8,200.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $13,417.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $14,136.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $24,277.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $30,191.15 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $45,600.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/16/2024 | $94,984.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$806.14 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$427.06 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$217.62 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$205.03 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$187.77 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$104.66 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$72.90 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$67.02 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$65.73 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$50.07 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$50.01 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$41.55 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$36.56 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$32.89 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$28.92 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$27.82 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$26.43 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$25.08 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$21.71 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$20.77 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$18.87 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$18.04 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$17.43 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$14.70 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$11.86 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$8.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$7.39 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$6.38 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$5.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$5.52 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$3.83 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$3.08 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$2.38 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$1.26 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$1.26 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$0.98 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | -$0.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $382.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $551.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $580.32 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $738.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $849.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $1,186.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $1,470.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $1,743.45 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $1,804.05 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $1,887.10 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $2,077.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $2,170.56 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $2,508.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $2,643.33 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $2,781.68 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $2,891.90 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $3,289.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $3,655.74 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $4,155.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $5,000.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $5,007.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $6,572.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $6,702.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $7,290.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $10,465.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $18,777.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $20,502.90 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $21,761.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $42,706.30 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 12/23/2024 | $80,614.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | -$298.69 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | -$81.87 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | -$68.55 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | -$36.71 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | -$28.29 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | $2,829.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | $3,670.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | $6,855.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | $8,187.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/6/2025 | $29,868.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$514.02 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$415.21 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$338.49 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$248.63 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$226.91 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$77.29 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$75.08 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$72.54 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$69.91 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$67.05 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$50.64 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$50.18 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$36.24 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$33.21 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$29.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$23.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$14.88 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$14.48 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$13.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$12.79 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$11.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$8.26 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$4.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$1.41 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | -$0.85 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $105.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $314.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $420.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $826.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $1,140.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $1,279.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $1,320.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $1,448.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $1,487.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $2,340.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $2,950.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $3,321.36 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $3,624.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $5,017.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $5,064.30 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $6,705.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $6,990.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $7,254.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $7,507.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $7,729.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $22,691.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $24,862.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $33,848.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $41,521.25 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/13/2025 | $51,402.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$1,211.26 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$319.66 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$151.09 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$48.23 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$44.74 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$36.98 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$30.54 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$26.47 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$24.78 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$19.68 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$19.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$18.25 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$12.64 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$12.51 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$11.69 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$11.46 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$9.54 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$7.26 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$6.55 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$6.32 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$5.02 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$4.83 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$3.67 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$2.27 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$2.26 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$1.55 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$1.27 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$1.14 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$1.14 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.99 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.99 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.85 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.71 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | -$0.14 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $502.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $631.68 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $655.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $726.28 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $953.70 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $1,145.62 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $1,251.36 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $1,263.87 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $1,824.84 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $1,920.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $1,968.12 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $2,478.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $2,646.56 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $3,054.04 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $3,697.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $4,474.40 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $4,823.28 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $15,108.80 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $31,966.20 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 1/24/2025 | $121,126.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | -$0.57 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | -$0.28 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | $852.39 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | $900.90 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | $2,162.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | $12,607.75 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 2/7/2025 | $24,242.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | -$13,619.64 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $1,345.50 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $1,764.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $1,874.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $2,552.55 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $2,898.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $3,651.90 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $4,121.25 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/4/2025 | $4,491.60 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | -$77,203.68 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | $2,660.00 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | $7,549.90 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | $12,521.25 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | $22,832.70 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | $28,205.05 | Vendors |
| NANTONG Z & Z GARMENT CO LTD | NO.54, 55, XI CHAN SI CUN , XITING TOWN , TONGZHOU DISTRICT | | NANTONG CITY | | | CHINA | 3/5/2025 | $54,903.90 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 12/16/2024 | $497.84 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 12/16/2024 | $2,044.70 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 12/16/2024 | $32,075.12 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 12/23/2024 | -$0.56 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 12/23/2024 | $1,261.26 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/13/2025 | $939.84 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/13/2025 | $1,915.20 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/13/2025 | $2,937.00 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/13/2025 | $6,904.80 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/13/2025 | $10,925.64 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/24/2025 | $1,491.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/24/2025 | $1,572.90 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 1/24/2025 | $17,886.12 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | -$3.50 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | -$2.24 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | $1,621.68 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | $3,012.75 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | $4,592.00 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | $4,662.00 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/3/2025 | $26,241.60 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | -$2.13 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | $355.20 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | $822.50 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | $1,610.40 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | $2,038.80 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | $9,738.40 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/5/2025 | $15,498.00 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | -$45.50 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | -$1.56 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | -$0.99 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | $945.56 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | $1,122.24 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | $2,677.50 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | $4,342.80 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | $4,954.95 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 2/7/2025 | $46,666.20 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 3/3/2025 | -$8,778.24 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 3/3/2025 | $14,630.40 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 3/4/2025 | -$41,269.92 | Vendors |
| NARA INTERNATIONAL TRADING LIMITED | 11/F., CAPITAL CENTRE, 151 GLOUCESTER ROAD | | WANCHAI | HK | | HONG KONG | 3/4/2025 | $68,783.20 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 12/20/2024 | $18,636.09 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 12/27/2024 | $17,043.37 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 1/3/2025 | $15,665.55 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 1/10/2025 | $14,746.24 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 1/24/2025 | $11,076.00 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 1/24/2025 | $21,255.38 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 1/31/2025 | $15,134.84 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/6/2025 | $7,241.29 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/13/2025 | $10,655.30 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/20/2025 | $9,705.54 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/20/2025 | $11,511.60 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/20/2025 | $15,009.59 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/27/2025 | $3,236.00 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 2/27/2025 | $20,743.68 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 3/6/2025 | $10,206.81 | Vendors |
| NATIONAL DELIVERY SYSTEMS, INC | 7021 COLUMBIA GATEWAY DR, STE 420 | | COLUMBIA | MD | 21046 | | 3/13/2025 | $6,056.94 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $1,940.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $1,940.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $1,940.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $2,180.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $2,180.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $3,020.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $3,020.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $8,400.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/20/2024 | $9,000.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 12/27/2024 | $3,020.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 1/10/2025 | $3,020.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 2/6/2025 | $1,940.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 2/6/2025 | $2,180.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 2/6/2025 | $3,020.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 2/6/2025 | $3,020.00 | Vendors |
| NATURAL MODEL MANAGEMENT LLC | 4505 W Jefferson Blvd # 108 | | Los Angeles | CA | 90016 | | 2/6/2025 | $9,620.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $6.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $6.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $1,162.80 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $1,162.80 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $1,929.60 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $2,237.76 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $2,237.76 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3,628.80 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $3,672.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 12/16/2024 | $5,636.40 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 1/24/2025 | $200.00 | Vendors |
| NAVI ACCESSORIES INC | 1536 KNOWLES AVE. | | LOS ANGELES | CA | 90063 | | 1/24/2025 | $6,120.00 | Vendors |
| Neal Cohen Law LLC | 6930 Carroll Ave, Suite 423 | | Takoma Park | MD | 20912 | | 2/27/2025 | $1,696.50 | Vendors |
| Neal Cohen Law LLC | 6930 Carroll Ave, Suite 423 | | Takoma Park | MD | 20912 | | 2/27/2025 | $2,457.00 | Vendors |
| Neal Cohen Law LLC | 6930 Carroll Ave, Suite 423 | | Takoma Park | MD | 20912 | | 3/6/2025 | $1,462.50 | Vendors |
| Neal Cohen Law LLC | 6930 Carroll Ave, Suite 423 | | Takoma Park | MD | 20912 | | 3/6/2025 | $3,042.00 | Vendors |
| NED Altoona LLC | PO Box 845603 | | Boston | MA | 02284-5603 | | 12/30/2024 | $150.00 | Vendors |
| NED Altoona LLC | PO Box 845603 | | Boston | MA | 02284-5603 | | 12/30/2024 | $12,500.00 | Vendors |
| NED Altoona LLC | PO Box 845603 | | Boston | MA | 02284-5603 | | 1/28/2025 | $150.00 | Vendors |
| NED Altoona LLC | PO Box 845603 | | Boston | MA | 02284-5603 | | 1/28/2025 | $12,500.00 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 12/20/2024 | $2,435.52 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 12/20/2024 | $8,576.84 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 12/27/2024 | $1,640.60 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 12/27/2024 | $2,254.24 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 12/27/2024 | $8,446.85 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/3/2025 | $1,512.29 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/3/2025 | $2,116.92 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/3/2025 | $8,388.61 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/10/2025 | $1,089.02 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/10/2025 | $2,368.92 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/10/2025 | $2,908.92 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/10/2025 | $5,083.38 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/10/2025 | $7,894.03 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/10/2025 | $8,310.79 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/24/2025 | $2,093.91 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/24/2025 | $2,116.92 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/24/2025 | $3,269.40 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/24/2025 | $5,224.80 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/24/2025 | $8,076.99 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/24/2025 | $8,077.21 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/31/2025 | $2,116.92 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/31/2025 | $2,390.71 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 1/31/2025 | $7,905.98 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/6/2025 | $2,116.92 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/6/2025 | $3,244.13 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/6/2025 | $8,518.79 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/13/2025 | $2,257.26 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/13/2025 | $2,664.76 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/13/2025 | $8,607.68 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/20/2025 | $4,765.67 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/20/2025 | $13,261.65 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/20/2025 | $41,197.37 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/27/2025 | $4,705.10 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/27/2025 | $8,514.65 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/27/2025 | $15,345.86 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/27/2025 | $15,566.87 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/27/2025 | $46,647.12 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 2/27/2025 | $47,016.99 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $685.26 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $860.36 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $903.43 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $1,010.25 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $1,198.48 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $6,796.44 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $7,158.83 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $8,345.97 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $8,388.90 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $8,514.53 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $8,813.80 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $10,072.82 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $13,350.88 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $13,362.26 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $13,790.89 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $16,410.49 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $40,931.75 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $44,960.94 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $47,524.77 | Vendors |
| NESCTC SECURITY AGENCY LLC | 46 MOLTER STREET | | CRANSTON | RI | 02910 | | 3/13/2025 | $48,044.66 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$945.98 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$422.51 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$380.33 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$336.69 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$291.06 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$235.75 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$160.05 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$131.93 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$56.67 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$48.76 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$42.45 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$36.57 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$32.63 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$30.63 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$30.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$28.77 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$26.75 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$23.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | -$18.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $920.15 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,155.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,337.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,438.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,504.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,531.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,631.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $1,828.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $2,122.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $2,437.75 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $2,833.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $6,596.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $8,002.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $11,787.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $14,553.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $16,834.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $19,016.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $21,125.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/16/2024 | $47,299.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$1,026.67 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$321.54 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$130.96 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$114.76 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$52.94 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$47.61 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$14.53 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$14.16 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$12.26 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $314.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $613.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $708.05 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $726.72 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $2,380.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $2,646.95 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $5,737.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $6,548.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $16,077.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $51,333.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | -$1,104.43 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | -$155.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | -$119.30 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | -$17.88 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | -$7.66 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | $382.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | $893.76 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | $5,965.05 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | $55,221.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$653.86 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$425.70 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$280.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$78.83 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$74.92 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$74.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$65.02 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$50.69 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$44.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$34.45 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$31.19 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$28.42 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$24.66 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$23.18 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$21.84 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$10.72 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$8.68 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$6.16 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$1.55 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$1.27 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$0.85 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | -$0.28 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $434.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $535.92 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $1,092.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $1,159.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $1,233.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $1,421.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $1,559.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $1,722.65 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $2,220.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $2,534.70 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $3,250.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $3,712.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $3,745.95 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $3,941.28 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $7,774.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $14,030.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $21,285.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/13/2025 | $32,692.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$508.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$468.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$130.56 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$126.88 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$98.53 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$96.98 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$75.71 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$68.99 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$33.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$32.98 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$31.15 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$28.78 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$26.66 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$23.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$23.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$22.09 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$1.55 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$1.14 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | -$0.70 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,104.32 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,155.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,190.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,332.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,435.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,439.22 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,557.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,649.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $1,680.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $3,449.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $3,785.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $4,848.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $4,926.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $6,344.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $6,528.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $11,251.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $23,400.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 1/24/2025 | $25,412.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$648.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$145.31 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$46.62 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$30.66 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$28.21 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$27.62 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$27.30 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$19.09 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$17.24 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$12.62 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$10.15 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$9.52 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$1.70 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$1.14 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$0.57 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$0.28 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$0.28 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | -$0.14 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $476.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $507.36 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $630.90 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $861.90 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $954.36 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $1,365.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $1,380.96 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $1,410.36 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $1,533.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $2,331.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $7,265.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/3/2025 | $32,410.08 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 2/7/2025 | $60,658.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | -$179,012.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $930.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $1,271.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $1,746.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $1,789.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $1,839.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $2,030.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $2,252.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $2,315.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $2,403.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $2,997.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $3,203.90 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $3,714.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $3,995.10 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $4,151.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $4,232.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $4,734.55 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $4,843.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $5,008.25 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $5,047.35 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $5,791.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $5,871.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $6,593.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $6,634.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $6,877.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $7,691.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $8,728.50 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $14,892.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $21,903.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $34,128.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $35,195.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $41,768.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/3/2025 | $43,773.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/4/2025 | -$11,880.54 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/4/2025 | -$8,978.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/4/2025 | $14,964.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/4/2025 | $19,800.90 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | -$171,868.44 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $20,334.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $24,016.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $26,556.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $39,672.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $40,622.40 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $64,037.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/5/2025 | $71,208.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | -$12,090.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $1,335.60 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $1,353.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $1,396.20 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $1,723.80 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $2,610.00 | Vendors |
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $2,656.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NEW CENTURY TEXTILES LTD | RM 502-503, No.3 BLDG, Legend Commercial Plaza, Lane 3599, Qixin Road | | SHANGHAI | | 201101 | CHINA | 3/7/2025 | $9,074.40 | Vendors |
| NEW YORK LIFE INSURANCE COMPANY | 51 Madison Avenue, Room 901 | | NEW YORK | NY | 10010 | | 1/17/2025 | $8,803.66 | Vendors |
| NEW YORK LIFE INSURANCE COMPANY | 51 Madison Avenue, Room 901 | | NEW YORK | NY | 10010 | | 2/12/2025 | $2,547.60 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 12/27/2024 | $634.09 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 12/27/2024 | $1,139.68 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/3/2025 | $3,920.48 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/10/2025 | $982.90 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/10/2025 | $26,818.09 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $428.13 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $438.98 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $447.26 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $456.46 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $466.29 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $476.47 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $497.42 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $551.00 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $551.00 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $574.10 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $617.79 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $684.44 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $718.49 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/24/2025 | $1,397.47 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 1/31/2025 | $735.09 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/6/2025 | $609.60 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/6/2025 | $912.29 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/6/2025 | $3,998.99 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $458.65 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $552.49 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $584.93 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $760.86 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $1,471.35 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $3,999.05 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/13/2025 | $26,818.09 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/20/2025 | $638.71 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/27/2025 | $587.51 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 2/27/2025 | $839.18 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $102.31 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $378.22 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $388.80 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $428.14 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $431.33 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $439.50 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $444.58 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $446.64 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $450.41 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $453.01 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $453.66 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $479.81 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $486.11 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $498.76 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $550.62 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $553.82 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $556.09 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $571.38 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $587.41 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $593.95 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $598.82 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $620.23 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $632.21 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $644.64 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $648.50 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $650.83 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $655.26 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $661.97 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $673.86 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $695.19 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $705.64 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $799.16 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $809.96 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $832.56 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $837.78 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $875.61 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $886.45 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $914.46 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $919.06 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $939.56 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $955.94 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $976.05 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $1,072.49 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $1,236.07 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $1,236.41 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $1,768.39 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $3,736.32 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $3,996.15 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $3,998.98 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $3,999.27 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $3,999.60 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $4,143.01 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $5,299.15 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $5,930.88 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $18,380.21 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $25,775.04 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $26,818.09 | Vendors |
| NFS Monitoring Inc. | 150 Candace Dr | | Maitland | FL | 32751 | | 3/14/2025 | $26,818.09 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | -$1.69 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $180.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $753.30 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $963.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,047.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,164.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,215.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,253.70 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,294.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,357.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,404.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,409.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,555.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $1,958.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,042.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,167.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,459.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,499.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,576.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,640.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $2,832.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $3,285.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $3,304.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $3,328.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $3,465.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $4,512.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $4,836.30 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $4,838.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $4,845.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $6,997.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $8,064.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $8,210.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $9,263.70 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $10,047.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $10,544.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $11,154.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $12,870.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $14,247.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $14,679.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $18,439.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $19,186.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $20,904.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $24,435.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $32,181.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $41,157.90 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/16/2024 | $44,092.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | -$12.13 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | -$11.70 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $1,407.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $1,440.95 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $1,537.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $1,584.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $3,243.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $3,321.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $3,822.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $3,906.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $4,785.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $4,959.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $5,064.15 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $5,304.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $6,125.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $7,017.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $7,371.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $7,996.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $9,457.86 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $9,853.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $18,604.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $18,741.30 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $21,624.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $21,955.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $22,032.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $24,925.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $26,790.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $28,091.70 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $28,665.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $37,323.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 12/23/2024 | $43,075.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/6/2025 | -$169.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/6/2025 | -$3.36 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/6/2025 | -$1.96 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/6/2025 | $1,272.96 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/6/2025 | $2,315.04 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$6.12 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$3.92 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$3.08 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$2.94 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$1.82 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$1.82 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$1.68 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | -$1.54 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $912.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $993.14 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $1,052.64 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $1,076.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $1,224.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $1,232.28 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $1,613.64 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $1,726.72 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $2,550.94 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $4,904.90 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $5,970.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $12,448.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $14,700.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/13/2025 | $33,989.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/24/2025 | $2,978.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/24/2025 | $28,352.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 1/24/2025 | $119,210.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/3/2025 | $3,739.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/3/2025 | $4,980.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/3/2025 | $11,829.30 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/3/2025 | $105,056.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/5/2025 | $9,273.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/5/2025 | $18,790.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/5/2025 | $42,163.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/5/2025 | $104,504.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/7/2025 | $2,345.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/7/2025 | $46,778.40 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | -$170,359.43 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $220.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $448.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $584.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $612.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $612.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $686.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $715.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $731.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $1,344.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $1,600.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $1,638.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $1,650.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $1,836.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $2,520.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $2,886.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $5,059.25 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $5,400.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $9,072.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $9,601.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $10,773.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $12,100.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $12,796.80 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $13,500.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $15,454.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $15,876.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $16,848.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $17,028.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $18,907.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $39,854.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 2/26/2025 | $40,014.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | -$53,233.08 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,238.30 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,272.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,272.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,368.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,438.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,438.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,524.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,644.50 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,812.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $1,812.60 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $2,171.70 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $3,591.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $15,820.20 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $16,638.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $17,319.00 | Vendors |
| NINGBO LONG LAN FASHION GARMENT INC | No.6 HuaTianFan, ChunHu Town, Fenghua District | | NINGBO | | 315506 | CHINA | 3/10/2025 | $18,361.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$2.12 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$1.83 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$1.13 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$0.99 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $346.08 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $708.90 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $1,089.41 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $1,807.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $1,858.08 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $1,878.84 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 12/23/2024 | $5,158.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/6/2025 | $15,606.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | -$0.55 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $1,509.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $1,862.40 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $2,340.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $2,613.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $3,974.40 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $4,207.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $5,772.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 1/24/2025 | $53,186.10 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$8.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$3.86 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$3.70 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$2.19 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$1.93 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$1.79 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$1.66 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$1.38 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$0.69 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$0.55 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$0.41 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | -$0.28 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $559.79 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $938.98 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $967.20 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,058.40 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,167.60 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,209.60 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,258.40 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,514.20 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,555.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $1,800.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $2,232.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $2,524.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $2,821.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $2,918.85 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $3,084.85 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $3,260.60 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $3,361.68 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $4,381.38 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $5,114.64 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $5,747.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $7,618.05 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $7,966.20 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $14,142.60 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $15,334.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $15,912.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $18,876.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/3/2025 | $22,291.20 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $863.60 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $2,044.90 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $2,552.55 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $2,739.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $2,887.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $3,778.50 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $4,477.00 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $5,949.20 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $17,851.65 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $26,485.30 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $27,921.25 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $33,011.55 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $42,698.70 | Vendors |
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $53,701.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO ORIENT HONGYE IMP & EXP INC | No.97 WUJIA ROAD, SEDUNO BUILDING, HENGTONG PLAZA, HAISHU DISTRICT, NINGBO | | SHANGHAI | | 201103 | CHINA | 2/5/2025 | $73,254.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | -$301.35 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | -$50.40 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | -$3.10 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | -$1.83 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | -$0.99 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | $1,170.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | $1,920.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | $2,688.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | $2,944.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | $6,877.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/3/2025 | $16,072.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/6/2025 | -$2.14 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/6/2025 | $2,442.68 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/6/2025 | $2,992.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/6/2025 | $22,522.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/6/2025 | $39,339.30 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/13/2025 | $2,992.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/13/2025 | $9,418.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/13/2025 | $39,448.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/17/2025 | $15,015.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$2.26 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$2.26 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$2.24 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$1.82 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$1.69 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$1.41 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | -$1.13 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $655.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $679.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $806.20 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $1,104.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $1,914.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $1,954.80 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $1,980.00 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 1/24/2025 | $3,084.27 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | -$2,588.25 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | $2,432.50 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | $3,674.30 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | $8,108.80 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | $18,118.10 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | $19,843.25 | Vendors |
| NINGBO SUNYU FASHION CO LTD | NO, 377 YAYUAN NAN RD, HAISHU DISTRICT | | NINGBO | | 315153 | CHINA | 2/19/2025 | $24,728.27 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$666.79 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$248.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$35.74 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$32.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$32.62 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$21.54 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$19.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$16.61 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$9.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$8.32 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$1.11 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | -$0.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $277.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $332.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $553.52 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $665.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $718.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $1,087.32 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $1,099.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $1,191.19 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $8,280.09 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/16/2024 | $22,226.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$1,625.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$957.82 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$843.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$808.75 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$733.34 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$491.51 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$357.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$327.10 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$300.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$300.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$300.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$266.93 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$206.64 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$163.26 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$140.18 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$138.93 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$118.13 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$107.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$105.61 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$99.35 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$78.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$70.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$33.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$21.22 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $707.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $1,114.88 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $2,360.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $2,628.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $3,311.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $3,520.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $3,580.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $3,937.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $4,631.04 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $4,672.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $5,442.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $6,888.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $8,897.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $10,903.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $11,928.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $16,383.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $24,444.70 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $26,958.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $28,113.75 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $31,927.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 12/23/2024 | $54,166.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$1,042.54 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$852.01 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$808.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$647.35 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$623.62 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$608.63 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$555.89 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$539.14 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$504.43 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$427.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$402.19 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$398.77 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$378.68 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$222.72 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$211.97 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$175.96 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$156.82 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$153.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$136.75 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$134.06 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$80.04 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$76.73 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$74.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$70.66 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$69.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$69.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$57.94 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$53.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$52.67 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$52.37 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$48.87 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$34.92 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$29.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$25.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$19.15 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$16.47 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$5.18 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$4.76 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$1.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$1.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$0.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $549.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $638.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $843.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $994.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $1,164.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $1,628.88 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $1,745.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $1,755.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $1,769.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $1,931.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $2,316.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $2,316.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $2,355.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $2,480.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $2,557.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $2,668.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $4,468.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $4,558.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $5,119.10 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $5,227.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $5,865.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $7,065.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $7,424.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $12,622.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $13,292.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $13,406.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $14,237.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $16,814.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $17,971.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $18,529.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $20,287.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $20,787.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $21,578.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $26,965.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $28,400.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/6/2025 | $34,751.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$1,820.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$793.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$327.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$318.17 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$222.64 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$155.61 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$103.19 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$87.32 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$62.76 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$55.94 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$54.79 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$47.15 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$36.77 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$35.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$31.05 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$30.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$29.38 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$18.77 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$3.36 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$3.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$1.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$1.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$1.26 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $625.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $979.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,020.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,034.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,180.16 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,225.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,571.76 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,826.32 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $1,864.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $2,091.95 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $2,910.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $3,439.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $5,187.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $7,421.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $10,605.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $10,920.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $26,460.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/13/2025 | $60,673.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$639.64 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$576.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$437.58 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$410.48 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$394.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$383.62 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$202.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$132.15 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$95.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$72.77 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$64.54 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$64.35 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$60.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$60.69 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$57.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$57.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$57.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$37.47 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$29.38 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$22.79 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$3.10 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$2.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$2.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$2.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$1.83 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$1.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$1.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$1.27 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | -$1.13 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $759.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $979.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $1,249.15 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $1,914.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $1,920.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $1,920.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $2,023.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $2,028.74 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $2,145.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $2,151.18 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $2,425.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $3,185.46 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $4,405.04 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $6,746.74 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $12,787.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $13,133.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $13,682.55 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $14,586.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $19,200.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/17/2025 | $21,321.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$2,627.98 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$2,419.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1,499.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1,345.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1,236.10 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$975.17 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$453.45 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$329.47 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$197.07 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$186.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$168.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$136.35 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$127.48 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$122.54 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$121.18 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$105.93 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$56.15 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$54.53 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$42.71 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$38.52 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$35.53 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$23.72 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$21.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$19.24 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$18.48 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$17.76 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$15.61 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$9.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$2.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$2.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$1.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$0.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | -$0.71 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $328.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $520.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $592.11 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $615.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $641.48 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $732.16 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $790.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $1,184.22 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $1,284.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $1,423.52 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $1,817.64 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $1,871.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $3,531.15 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $4,039.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $4,084.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $4,249.35 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $4,545.10 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $5,600.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $6,209.35 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $6,569.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $10,982.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $15,115.10 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $32,505.62 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $41,203.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $44,847.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $49,980.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $80,652.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 1/24/2025 | $87,599.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$1,729.73 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$1,102.26 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$798.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$673.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$653.93 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$603.44 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$283.44 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$194.38 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$153.22 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$153.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$148.83 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$146.03 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$145.82 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$135.30 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$131.95 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$123.75 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$107.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$96.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$67.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$38.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$33.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$30.62 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$28.66 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$23.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$22.89 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$22.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$21.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$21.21 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$14.49 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$12.82 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$11.48 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$4.58 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$2.13 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$1.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$1.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$1.14 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.85 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | -$0.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $382.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $427.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $436.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $483.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $706.92 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $732.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $761.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $762.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $783.24 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $955.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $1,020.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $1,116.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $1,276.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $2,235.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $3,200.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $3,585.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $4,125.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $4,398.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $4,510.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $4,860.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $4,867.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $4,961.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $5,104.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $5,107.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $6,479.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $9,447.90 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $20,114.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $21,797.65 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $22,450.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $26,610.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $36,741.95 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/3/2025 | $57,657.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1,365.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$640.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$6.25 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$3.41 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$2.84 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$1.14 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.72 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.71 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.71 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | -$0.57 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $276.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $276.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $397.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $407.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $430.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $533.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $609.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $615.95 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $737.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $765.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $767.55 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $789.12 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $862.58 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,004.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,030.71 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,413.84 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,418.14 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,798.26 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,890.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $1,890.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $2,015.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $2,640.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $2,721.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $3,074.36 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $3,250.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $3,801.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $4,532.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $4,540.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $5,586.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $5,826.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $10,181.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $15,932.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $18,019.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $23,812.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $25,774.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $27,000.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $28,420.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $28,840.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $30,772.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $35,400.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $43,416.45 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $46,817.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $53,989.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/5/2025 | $58,132.50 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/7/2025 | $16,132.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/7/2025 | $83,710.80 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/7/2025 | $99,987.90 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$105.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$13.01 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$6.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$5.68 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$5.11 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$4.59 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$4.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$4.23 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$3.38 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$2.96 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$2.82 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$2.54 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$2.26 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.69 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.69 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.69 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.69 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.55 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.27 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$1.13 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.99 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.85 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.70 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | -$0.42 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $229.68 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $316.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $338.14 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $400.40 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $416.67 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $440.64 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $460.24 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $526.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $554.38 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $642.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $676.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $946.56 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $991.29 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,028.34 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,037.09 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,302.69 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,321.92 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,425.60 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,561.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,696.76 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,829.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $1,974.72 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $2,288.52 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $2,617.44 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $2,728.26 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $2,959.20 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $3,576.32 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $3,667.86 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $3,853.08 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $5,219.28 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $5,400.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $6,793.92 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $16,890.00 | Vendors |
| NKM HOLDINGS LTD | 11F, BONA INTERNATIONAL PLAZA, NO. 456 TAIKANG MIDDLE ROAD, NINGBO CHINA | | NINGBO | | 315199 | CHINA | 2/19/2025 | $24,321.60 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 12/16/2024 | $320.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 12/16/2024 | $4,814.40 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.71 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.71 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.57 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.43 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.43 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.28 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.28 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | -$0.14 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $174.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $180.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $244.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $265.50 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $289.05 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $312.93 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $319.50 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $346.80 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $394.80 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $432.90 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $468.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $468.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $481.32 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $489.60 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $490.20 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $495.36 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $525.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $560.49 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $778.80 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $1,537.50 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $1,660.50 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $1,845.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $2,124.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $2,269.35 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $2,460.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $2,730.60 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $3,324.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $3,425.70 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $3,788.40 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $4,594.80 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/6/2025 | $5,416.20 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $309.75 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $560.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $560.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $645.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $675.00 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $752.50 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $1,496.25 | Vendors |
| NOIR JEWELRY  LLC | MANDY REITER | 358 FIFTH AVE, 5TH FLOOR | NEW YORK | NY | 10001 | | 1/24/2025 | $12,938.70 | Vendors |
| NORTH RIVERSIDE PARK ASSOCIATES | PO BOX 7001 | | METAIRIE | LA | 70010 | | 12/30/2024 | $800.00 | Vendors |
| NORTH RIVERSIDE PARK ASSOCIATES | PO BOX 7001 | | METAIRIE | LA | 70010 | | 12/30/2024 | $7,382.38 | Vendors |
| NORTH RIVERSIDE PARK ASSOCIATES | PO BOX 7001 | | METAIRIE | LA | 70010 | | 12/30/2024 | $23,923.94 | Vendors |
| NORTH RIVERSIDE PARK ASSOCIATES | PO BOX 7001 | | METAIRIE | LA | 70010 | | 12/30/2024 | $26,865.36 | Vendors |
| NORTH RIVERSIDE PARK ASSOCIATES | PO BOX 7001 | | METAIRIE | LA | 70010 | | 1/28/2025 | $7,382.38 | Vendors |
| NORTH RIVERSIDE PARK ASSOCIATES | PO BOX 7001 | | METAIRIE | LA | 70010 | | 2/12/2025 | $42,225.84 | Vendors |
| NORTHWOOD PL HOLDINGS LP | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10017 | | 1/17/2025 | $35,023.51 | Vendors |
| NORTHWOOD PL HOLDINGS LP | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10017 | | 2/12/2025 | $14,482.89 | Vendors |
| NOVA INC | 362 5TH AVE SUITE 1001 | | NEW YORK | NY | 10001 | | 12/16/2024 | $612.50 | Vendors |
| NOVA INC | 362 5TH AVE SUITE 1001 | | NEW YORK | NY | 10001 | | 12/16/2024 | $3,050.25 | Vendors |
| NOVA INC | 362 5TH AVE SUITE 1001 | | NEW YORK | NY | 10001 | | 12/16/2024 | $4,970.40 | Vendors |
| NOVA INC | 362 5TH AVE SUITE 1001 | | NEW YORK | NY | 10001 | | 1/6/2025 | $494.45 | Vendors |
| NOVA INC | 362 5TH AVE SUITE 1001 | | NEW YORK | NY | 10001 | | 1/24/2025 | $170.00 | Vendors |
| NOVA INC | 362 5TH AVE SUITE 1001 | | NEW YORK | NY | 10001 | | 1/24/2025 | $790.50 | Vendors |
| NU Technology, Inc. | 3721 S. Stonebridge Dr. Unit #1403 | | McKinney | TX | 75070 | | 1/3/2025 | $15,000.00 | Vendors |
| NU Technology, Inc. | 3721 S. Stonebridge Dr. Unit #1403 | | McKinney | TX | 75070 | | 2/27/2025 | $15,000.00 | Vendors |
| NW ARKANSAS MALL REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | 1/17/2025 | $13,415.86 | Vendors |
| NW ARKANSAS MALL REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | | 2/12/2025 | $5,332.31 | Vendors |
| NYC ALLIANCE COMPANY LLC | 1411 BROADWAY 15TH FLOOR | | New York | NY | 10018 | | 1/17/2025 | $150,000.00 | Vendors |
| NYC ALLIANCE COMPANY LLC | 1411 BROADWAY 15TH FLOOR | | New York | NY | 10018 | | 1/23/2025 | $480,156.05 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | -$1.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | -$0.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | -$0.56 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | -$0.28 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $331.80 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $445.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $875.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $888.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $936.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,026.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,392.30 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,443.75 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,459.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,512.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,557.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,625.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,687.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,732.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $1,787.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,047.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,074.80 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,200.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,356.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,616.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,656.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,829.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $2,968.75 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $3,850.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $4,320.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $11,928.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $13,365.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $15,220.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $16,321.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $17,850.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $18,994.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $19,008.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $20,160.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $20,553.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $25,792.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/16/2024 | $28,066.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$4.17 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$2.80 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$2.52 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$1.96 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$1.82 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$1.26 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.98 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.56 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.56 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.56 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | -$0.28 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $439.92 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $521.16 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $521.82 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $714.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $733.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $812.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $909.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,027.78 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,150.68 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,238.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,260.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,325.61 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,459.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,505.37 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,647.30 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $1,834.56 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $3,946.80 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $3,979.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $4,745.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $5,005.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $5,014.98 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $5,788.80 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $6,215.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $6,300.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $7,400.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $14,094.60 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $14,700.40 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $62,088.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 12/23/2024 | $73,224.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | -$210.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | -$1.41 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | -$1.13 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | -$0.28 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | -$0.14 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $298.62 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $321.30 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $934.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $1,356.25 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $1,592.64 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $1,612.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $2,244.75 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $2,275.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $2,786.16 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $2,798.01 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $3,030.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $3,808.80 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $4,187.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $5,099.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $8,691.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $18,049.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/6/2025 | $19,968.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | -$0.56 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | -$0.42 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | -$0.28 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $396.06 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $746.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $757.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $846.72 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,041.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,136.28 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,187.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,237.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,575.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,682.45 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,718.75 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $1,875.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $3,480.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $4,680.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $9,188.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $14,301.60 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $14,916.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $15,000.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $15,907.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $20,491.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $39,909.60 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/13/2025 | $45,492.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $787.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $825.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $1,512.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $1,836.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $2,016.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $2,817.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $14,619.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/17/2025 | $15,435.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $1,050.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $1,170.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $1,467.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $1,513.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $1,669.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $2,070.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $3,350.70 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $7,726.20 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $10,296.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $16,122.60 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $20,370.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $25,604.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 1/24/2025 | $32,928.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $378.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $537.90 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $1,443.75 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $2,092.50 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $5,157.75 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $5,405.00 | Vendors |
| O & K INC DBA ONE CLOTHING | 2121 E. 37TH ST | | LOS ANGELES | CA | 90058 | | 2/3/2025 | $24,192.00 | Vendors |
| OCEAN SWEATER IND PVT LTD | ISLAMPUR, JOYDEBPUR, GAZIPUR DHAKA | | GAZIPUR DHAKA | | 1700 | BANGLADESH | 2/21/2025 | $29,320.00 | Vendors |
| OKC OUTLETS JV, LLC | 980 N.MICHIGAN AVE., SUITE1660 | | CHICAGO | IL | 60611 | | 1/17/2025 | $8,528.48 | Vendors |
| OKC OUTLETS JV, LLC | 980 N.MICHIGAN AVE., SUITE1660 | | CHICAGO | IL | 60611 | | 2/12/2025 | $5,670.20 | Vendors |
| OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK E 41ST FLR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $38.33 | Vendors |
| OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK E 41ST FLR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $50.00 | Vendors |
| OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK E 41ST FLR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $29,167.00 | Vendors |
| OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK E 41ST FLR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $38.33 | Vendors |
| OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK E 41ST FLR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $50.00 | Vendors |
| OLD ORCHARD URBAN LTD PARTNERSHIP | 2049 CENTURY PARK E 41ST FLR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $29,167.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $24.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $4,224.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 12/23/2024 | $26,688.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $9.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $18.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $54.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $2,244.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $9,549.60 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $16,896.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/6/2025 | $67,054.80 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | -$11.76 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | -$10.78 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | -$0.98 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $12.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $829.14 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $2,545.20 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $4,435.20 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $5,268.80 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/13/2025 | $12,120.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $12.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $3,210.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $6,454.80 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 1/24/2025 | $14,637.60 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $4,384.80 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $4,890.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/3/2025 | $6,300.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $9.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $42.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $4,545.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $6,900.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/5/2025 | $48,019.80 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | -$3.86 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | -$1.93 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | -$0.69 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $436.20 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $1,019.56 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $3,150.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $3,630.86 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/7/2025 | $6,960.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $3.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $6.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $2,685.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $2,973.60 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $3,150.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $4,158.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $5,070.00 | Vendors |
| OLI J INC | 19161 E. WALNUT DRIVE N. | | CITY OF INDUSTRY | CA | 91748 | | 2/19/2025 | $7,695.00 | Vendors |
| ONLY STAR NINGBO CO LTD | Room 1103, No. 18 Pan Asia International No. 636 Duan Tang RD E | | Ningbo | | 315012 | CHINA | 1/24/2025 | -$2.40 | Vendors |
| ONLY STAR NINGBO CO LTD | Room 1103, No. 18 Pan Asia International No. 636 Duan Tang RD E | | Ningbo | | 315012 | CHINA | 1/24/2025 | -$0.28 | Vendors |
| ONLY STAR NINGBO CO LTD | Room 1103, No. 18 Pan Asia International No. 636 Duan Tang RD E | | Ningbo | | 315012 | CHINA | 1/24/2025 | $404.80 | Vendors |
| ONLY STAR NINGBO CO LTD | Room 1103, No. 18 Pan Asia International No. 636 Duan Tang RD E | | Ningbo | | 315012 | CHINA | 1/24/2025 | $3,468.60 | Vendors |
| ONLY STAR NINGBO CO LTD | Room 1103, No. 18 Pan Asia International No. 636 Duan Tang RD E | | Ningbo | | 315012 | CHINA | 1/24/2025 | $9,139.20 | Vendors |
| ONLY STAR NINGBO CO LTD | Room 1103, No. 18 Pan Asia International No. 636 Duan Tang RD E | | Ningbo | | 315012 | CHINA | 1/24/2025 | $10,566.90 | Vendors |
| Onni Burbank Town Center LLC | 5055 N 32nd St, Ste 200 | | Phoenix | AZ | 85018 | | 1/17/2025 | $34,402.56 | Vendors |
| Onni Burbank Town Center LLC | 5055 N 32nd St, Ste 200 | | Phoenix | AZ | 85018 | | 2/12/2025 | $13,490.99 | Vendors |
| OUTLET MALL OF SAVANNAH, LLC | 3200 NORTHLINE AVE., SUITE 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $8,591.85 | Vendors |
| OUTLET MALL OF SAVANNAH, LLC | 3200 NORTHLINE AVE., SUITE 360 | | GREENSBORO | NC | 27408 | | 1/28/2025 | $8,591.85 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $476.05 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $952.10 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $981.01 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $1,424.31 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $1,899.08 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $2,148.51 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $2,523.40 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 12/27/2024 | $4,577.40 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/10/2025 | $949.54 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/10/2025 | $1,770.99 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/24/2025 | $948.27 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/24/2025 | $949.54 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/24/2025 | $1,424.31 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/24/2025 | $2,041.14 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/24/2025 | $2,308.92 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/24/2025 | $2,491.53 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/31/2025 | $1,423.04 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 1/31/2025 | $2,615.22 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/6/2025 | $474.77 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/6/2025 | $1,153.09 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $97.75 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $97.75 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $97.75 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $97.75 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $98.18 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $98.18 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $133.57 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $136.42 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $140.88 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $143.69 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $200.91 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $224.25 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $224.25 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $228.69 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $243.36 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $306.65 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $446.98 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $474.77 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $476.05 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $476.05 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $477.33 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $477.33 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $478.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $621.18 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $621.18 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/20/2025 | $845.64 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/27/2025 | $164.84 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/27/2025 | $474.77 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/27/2025 | $477.33 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 2/27/2025 | $1,150.09 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $98.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $98.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $98.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $147.78 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $226.20 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $226.20 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $323.64 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $365.40 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $477.33 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $1,064.42 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/6/2025 | $2,739.98 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/13/2025 | $98.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/13/2025 | $98.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/13/2025 | $226.20 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/13/2025 | $226.20 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/13/2025 | $478.60 | Vendors |
| Pace Runners Inc | 5951 Greenwood Parkway | | Bessemer | AL | 35022 | | 3/13/2025 | $1,469.14 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $14,149.33 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $29,166.67 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $50,000.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $57,591.92 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $82,811.41 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $7,955.68 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $29,166.67 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $50,000.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $500.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $2,500.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $2,500.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $2,500.00 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $2,889.83 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $47,921.18 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $114,983.42 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 3/7/2025 | $29,166.67 | Vendors |
| PACIFIC PREMIER RETAIL TRUST | 401 WILSHIRE BLVD. | | SANTA MONICA | CA | 90401 | | 3/12/2025 | $50,000.00 | Vendors |
| Palm Beach Outlets I, LLC | ONE MADISON AVE | | NEW YORK | NY | 10010 | | 12/30/2024 | $22,713.44 | Vendors |
| Palm Beach Outlets I, LLC | ONE MADISON AVE | | NEW YORK | NY | 10010 | | 1/28/2025 | $22,713.44 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/20/2024 | $146.52 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/20/2024 | $5,092.47 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/20/2024 | $5,273.47 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/27/2024 | $226.07 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/27/2024 | $4,568.36 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/27/2024 | $4,631.49 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 12/27/2024 | $4,893.93 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/3/2025 | $70.30 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/3/2025 | $4,417.20 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/3/2025 | $4,835.44 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/10/2025 | $8,552.38 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/24/2025 | $79.18 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/24/2025 | $140.06 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/24/2025 | $143.19 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/24/2025 | $4,173.38 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/24/2025 | $4,894.43 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/24/2025 | $5,491.75 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/31/2025 | $71.41 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/31/2025 | $4,843.33 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 1/31/2025 | $5,241.64 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/6/2025 | $117.29 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/6/2025 | $4,257.33 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/6/2025 | $4,406.71 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/6/2025 | $5,326.19 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/13/2025 | $49.58 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/13/2025 | $4,292.19 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $48.84 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $51.80 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $55.50 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $85.00 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $120.12 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $135.79 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $138.38 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $3,757.11 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $3,765.46 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $4,321.52 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $4,978.26 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 2/20/2025 | $5,359.07 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/6/2025 | $72.89 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/6/2025 | $208.68 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/6/2025 | $4,460.63 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/6/2025 | $4,861.03 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/6/2025 | $5,222.27 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/6/2025 | $5,321.24 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/13/2025 | $45.88 | Vendors |
| Palmer Dedicated Logistics, LLC | 39 South Broad Street | | Westfield | MA | 01085 | | 3/13/2025 | $3,915.96 | Vendors |
| PerfectGift LLC | 495 Mansfield Ave | | Pittsburgh | PA | 15205 | | 2/20/2025 | $15,344.00 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 12/16/2024 | -$1,515.50 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 12/16/2024 | -$241.50 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 12/16/2024 | $3.00 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 12/16/2024 | $12.00 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 12/16/2024 | $3,743.25 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 12/16/2024 | $23,490.25 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 1/6/2025 | $3.00 | Vendors |
| PHILCOS ENTERPRISERS USA  INC | 1501 EAST ROBINSON STREET | | ORLANDO | FL | 32801 | | 1/6/2025 | $2,712.50 | Vendors |
| PIERRE BOSSIER MALL REALTY HOLDING | 1010 NORTHERN BLVD, STE. 234 | ATTN: LEASE ACCOUNTING | GREAT NECK | NY | 11021 | | 1/17/2025 | $5,783.27 | Vendors |
| PIERRE BOSSIER MALL REALTY HOLDING | 1010 NORTHERN BLVD, STE. 234 | ATTN: LEASE ACCOUNTING | GREAT NECK | NY | 11021 | | 2/12/2025 | $2,289.92 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $165.00 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $410.85 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $614.25 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $775.50 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $2,054.25 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $3,050.25 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 1/6/2025 | $496.80 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 1/6/2025 | $502.20 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 1/6/2025 | $506.25 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 1/6/2025 | $532.50 | Vendors |
| PINK USA JEWELRY INC | 1458 S SAN PEDRO ST UNIT#229 | | LOS ANGELES | CA | 90015 | | 1/6/2025 | $561.60 | Vendors |
| PIXXY ETAIL SOLUTIONS PRIVATE LIMIT | 23/48 CANAL BANK ROAD CIT NAGAR | | CHENNAI, TAMIL NADU | | 600035 | India | 12/16/2024 | $8,171.85 | Vendors |
| PIXXY ETAIL SOLUTIONS PRIVATE LIMIT | 23/48 CANAL BANK ROAD CIT NAGAR | | CHENNAI, TAMIL NADU | | 600035 | India | 12/23/2024 | $8,148.75 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $3.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $6.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $9.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $15.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $21.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $1,190.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $3,927.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $5,712.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $16,260.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $18,480.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/20/2024 | $40,545.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | -$35.70 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $3.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $9.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $12.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $1,190.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $1,360.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $4,968.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 12/27/2024 | $17,880.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 1/3/2025 | $6.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 1/3/2025 | $5,928.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 1/13/2025 | $9.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 1/13/2025 | $4,620.00 | Vendors |
| PLANET GOLD CLOTHING COMPANY INC | BRUCE FISCHER | 500 SEVENTH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | | 1/13/2025 | $8,580.00 | Vendors |
| PLASTICOS INDUSTRIALES DE | CTRA NACIONAL 340 | | ALFARRASI | | 46893 | Spain | 1/3/2025 | $32,760.00 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | -$14,139.24 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | -$16.57 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $291.59 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $292.81 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $405.00 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $437.40 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $452.80 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $523.15 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $690.09 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $1,550.87 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $2,545.33 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $3,098.09 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/20/2024 | $6,635.43 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 12/27/2024 | $438.68 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 1/3/2025 | $270.00 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 1/3/2025 | $270.00 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 1/3/2025 | $405.00 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 1/3/2025 | $831.71 | Vendors |
| PLAYNETWORK, INC | 14720 NE 87TH STREET | | REDMOND | WA | 98052 | | 1/3/2025 | $3,383.97 | Vendors |
| PLAZA BONITA A DELAWARE LP | C/O BANK OF AMERICA | FILE# 55879 | LOS ANGELES | CA | 90074-5879 | | 1/17/2025 | $47,651.65 | Vendors |
| PLAZA DEL CARIBE S.E. | 2050 PONCE BY PASS, SUITE 206 | | PONCE | PR | 00732 | | 12/30/2024 | $30.00 | Vendors |
| PLAZA DEL CARIBE S.E. | 2050 PONCE BY PASS, SUITE 206 | | PONCE | PR | 00732 | | 12/30/2024 | $400.00 | Vendors |
| PLAZA DEL CARIBE S.E. | 2050 PONCE BY PASS, SUITE 206 | | PONCE | PR | 00732 | | 1/17/2025 | $61,407.503 | Vendors |
| PLAZA DEL CARIBE S.E. | 2050 PONCE BY PASS, SUITE 206 | | PONCE | PR | 00732 | | 2/12/2025 | $17,658.09 | Vendors |
| PLAZA LAS AMERICAS | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | | 1/17/2025 | $108,910.42 | Vendors |
| PLAZA LAS AMERICAS | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | | 2/12/2025 | $32,552.62 | Vendors |
| PLC AGENT LLC | 100 Federal St, 20th Floor | | Boston | MA | 02110 | | 3/14/2025 | $320,875.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $3.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $3.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $2,448.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $2,448.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $2,448.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $3,480.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $3,480.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $5,160.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $5,594.40 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $6,960.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $7,459.20 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $7,459.20 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $7,459.20 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $7,459.20 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/3/2025 | $7,459.20 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $3.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $6.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $2,448.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $2,448.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $4,350.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $5,160.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 1/13/2025 | $7,459.20 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $3.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $9.00 | Vendors |
| PLOGMAG AGENCY INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $9.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| PLOGMAG AGENCY  INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $3,480.00 | Vendors |
| PLOGMAG AGENCY  INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $4,350.00 | Vendors |
| PLOGMAG AGENCY  INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $5,160.00 | Vendors |
| PLOGMAG AGENCY  INC | 8940 SORENSEN AVE STE #6 | | SANTA FE SPRINGS | CA | 90670 | | 2/19/2025 | $7,459.20 | Vendors |
| POUGHKEEPSIE GALLERIA, LLC | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | | 1/17/2025 | $5,542.90 | Vendors |
| POUGHKEEPSIE GALLERIA, LLC | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | | 2/12/2025 | $2,196.04 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 12/30/2024 | $16,666.67 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | -$28,260.83 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | -$25,347.11 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | -$18,728.06 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $9,585.81 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $11,019.38 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $11,576.00 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $12,206.37 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $15,412.51 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $17,975.02 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $22,848.02 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $38,045.21 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/17/2025 | $38,700.37 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 1/28/2025 | $16,666.67 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | -$33,017.96 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $4,395.85 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $5,701.53 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $6,292.64 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $6,396.51 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $8,599.28 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $14,051.14 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $14,164.68 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19102 | | 2/12/2025 | $14,783.88 | Vendors |
| PREIT ASSOCIATES, LP | 200 S BROAD STREET, THIRD FL. | | PHILADELPHIA | PA | 19103 | | 2/12/2025 | $18,823.39 | Vendors |
| PREIT Realty, LLC | 2005 Market Street, Suite 1120 | | Philadelphia | PA | 19103 | | 1/17/2025 | $18,525.51 | Vendors |
| PREIT Realty, LLC | 2005 Market Street, Suite 1120 | | Philadelphia | PA | 19103 | | 2/12/2025 | $7,230.86 | Vendors |
| PREP PROPERTY GROUP LLC | 1790 BONANZA DRIVE SUITE 201 | | PARK CITY | UT | 84060 | | 12/30/2024 | $10,927.50 | Vendors |
| PREP PROPERTY GROUP LLC | 1790 BONANZA DRIVE SUITE 201 | | PARK CITY | UT | 84060 | | 1/28/2025 | $10,927.50 | Vendors |
| PREP PROPERTY GROUP LLC | 1790 BONANZA DRIVE SUITE 201 | | PARK CITY | UT | 84060 | | 1/28/2025 | $25,518.01 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $135.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $135.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $391.05 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $3,946.05 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $5,001.75 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $6,156.00 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $7,481.25 | Vendors |
| PRETTY WOMAN LLC | 35 CORPORATE DR. | | HOLTSVILLE | NY | 11742 | | 1/24/2025 | $11,850.00 | Vendors |
| PRIME PROPERTY FUND LLC | 1380 ATLANTIC DR SUITE14250 | | ATLANTA | GA | 30363 | | 1/17/2025 | $15,845.79 | Vendors |
| PRIME PROPERTY FUND LLC | 1380 ATLANTIC DR SUITE14250 | | ATLANTA | GA | 30363 | | 2/12/2025 | $6,447.07 | Vendors |
| PRINCE WILLIAM COUNTY | PO BOX 1600 | | MERRIFIELD | VA | 22116-1611 | | 1/31/2025 | $9,082.40 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | -$1,750.00 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | -$150.00 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $492.50 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $2,990.00 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $3,060.00 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $4,455.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $4,979.50 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $5,376.00 | Vendors |
| PRIVY INC | GYOUNG TAE PARK | 2640 E. 26TH STREET | VERNON | CA | 90058 | | 1/24/2025 | $21,067.20 | Vendors |
| PRO DECENT COMMERCE INC | 2F-1, No 58, Sec 5, Nan-Jing E. Rd | | TAIPEI | | 105 | TAIWAN | 1/24/2025 | $468.00 | Vendors |
| PRO DECENT COMMERCE INC | 2F-1, No 58, Sec 5, Nan-Jing E. Rd | | TAIPEI | | 105 | TAIWAN | 1/24/2025 | $936.00 | Vendors |
| PRO DECENT COMMERCE INC | 2F-1, No 58, Sec 5, Nan-Jing E. Rd | | TAIPEI | | 105 | TAIWAN | 1/24/2025 | $7,500.00 | Vendors |
| PRO DECENT COMMERCE INC | 2F-1, No 58, Sec 5, Nan-Jing E. Rd | | TAIPEI | | 105 | TAIWAN | 1/24/2025 | $7,560.00 | Vendors |
| PRO DECENT COMMERCE INC | 2F-1, No 58, Sec 5, Nan-Jing E. Rd | | TAIPEI | | 105 | TAIWAN | 1/24/2025 | $8,450.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | -$5.42 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | -$3.06 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | -$1.95 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | -$0.83 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | -$0.56 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | -$0.28 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $206.82 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $673.20 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $1,260.48 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $2,140.80 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $2,786.40 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $3,187.80 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/16/2024 | $8,902.74 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $15.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $18.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $2,388.10 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,118.50 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,655.08 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,818.76 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $31,104.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 12/23/2024 | $34,226.82 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $3.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $6.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $9.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $780.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $1,237.50 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $12,238.20 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/6/2025 | $18,711.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$1,150.40 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$30.40 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$1.69 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$1.41 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$1.27 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.85 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.70 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.70 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.56 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.42 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$0.42 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $359.04 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $406.08 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $563.94 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $631.40 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $702.00 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $806.97 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $896.52 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $896.80 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,440.58 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $2,967.86 | Vendors |
| PRODUCT DEVELOPMENT INTERNATIONAL L | 1412 BROADWAY SUITE #1502 | | NEW YORK | NY | 10018 | | 1/24/2025 | $21,282.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/20/2024 | $391.50 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/20/2024 | $551.25 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/20/2024 | $1,378.50 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $308.75 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $393.85 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $433.00 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $497.28 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $820.00 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $1,020.50 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $1,069.38 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $1,200.00 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $1,320.73 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $1,769.56 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $2,300.00 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $2,352.50 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 12/27/2024 | $6,113.96 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/3/2025 | $311.23 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/3/2025 | $499.93 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/3/2025 | $772.50 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/3/2025 | $784.46 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/10/2025 | $1,542.50 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/10/2025 | $2,015.00 | Vendors |
| Professional Retail Services | 5 Orville Dr, Suite 100 | | Bohemia | NY | 11716 | | 1/10/2025 | $3,676.51 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 12/26/2024 | $201,997.18 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 12/26/2024 | $338,773.82 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 1/24/2025 | $693.55 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 1/28/2025 | $0.00 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 1/28/2025 | $0.00 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 2/7/2025 | $1,075.00 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 2/7/2025 | $201,997.18 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 2/7/2025 | $338,773.82 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 2/27/2025 | $201,997.18 | Vendors |
| Prologis, L.P. | 1800 Wazee Street, Suite 500 | | Denver | CO | 80202 | | 2/27/2025 | $338,773.82 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.98 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.42 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.14 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.14 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | -$0.14 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $103.95 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $160.65 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $164.16 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $174.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $182.52 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $209.76 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $229.68 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $249.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $262.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $276.90 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $306.18 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $332.88 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $361.05 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $410.55 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $429.30 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $454.08 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $480.60 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 12/23/2024 | $517.14 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $132.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $148.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $150.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $158.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $158.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $203.94 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $212.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $217.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $232.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $258.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $264.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $297.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $304.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $309.60 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $336.60 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $353.58 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $440.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $458.85 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $668.34 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $723.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $775.32 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $886.38 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $953.70 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $987.36 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,110.78 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,371.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,557.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,572.96 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,626.90 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,627.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,767.90 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,830.51 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $1,882.44 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $2,074.17 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $2,518.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $2,535.36 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/13/2025 | $3,437.35 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$2.60 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$1.27 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.85 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.56 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.28 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | -$0.14 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $167.79 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $186.48 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $195.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $258.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $270.54 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $304.64 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $307.20 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $345.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $346.92 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $357.96 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $384.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $391.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $402.48 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $442.26 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $456.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $466.83 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $472.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $473.82 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $487.34 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $487.62 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $495.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $500.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $507.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $521.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $528.66 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $534.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $556.50 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $564.48 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $593.40 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $602.64 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $676.00 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $865.80 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $975.24 | Vendors |
| QINGDAO CAMELLIA JEWELRY CO LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. PARK TONJI NEW | JIMO DISTRICT | QINGDAO | | | CHINA | 1/24/2025 | $1,033.29 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | -$0.56 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $105.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $423.30 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $578.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $598.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $720.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $753.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $765.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $807.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $868.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $916.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $948.96 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $1,022.35 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $1,697.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $1,808.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $1,814.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $2,242.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $2,244.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $2,656.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $2,728.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $3,168.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $3,807.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $4,123.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $5,400.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $5,512.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $6,048.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $7,280.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $7,809.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $8,192.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $10,466.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $10,530.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $11,857.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $12,750.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $13,968.90 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $21,637.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $22,098.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $26,136.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $26,400.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $28,536.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $44,144.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/16/2024 | $63,210.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$157.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$66.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$22.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$2.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$2.24 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.56 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $613.08 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $672.54 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $679.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $691.92 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $726.66 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $773.68 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $885.12 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $982.30 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $1,794.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $1,805.10 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $2,070.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $2,430.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $2,754.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $3,022.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $3,619.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $6,113.63 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $14,170.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $14,517.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $17,836.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 12/23/2024 | $87,521.44 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$850.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$11.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$4.34 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$3.36 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$2.96 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$1.69 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$1.55 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$1.41 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$1.26 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$0.85 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | -$0.56 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $401.76 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $658.63 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $1,235.71 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $1,521.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $1,974.48 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $2,234.01 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $2,610.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $3,204.88 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $3,298.68 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $3,995.28 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $4,288.81 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $4,729.76 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $5,374.62 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $5,819.52 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $6,253.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $10,405.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $12,093.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $12,694.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $24,642.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/6/2025 | $32,810.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | -$51.75 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,050.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,075.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,498.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,510.74 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,530.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,794.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $1,997.55 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $2,359.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $2,636.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $4,058.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $5,359.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $6,197.10 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $6,463.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $12,765.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $15,300.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $20,475.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $22,148.28 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $22,620.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $22,927.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $23,367.30 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $42,421.68 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $120,435.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/13/2025 | $126,400.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $1,976.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $1,977.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $2,336.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $2,420.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $2,756.25 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $3,188.90 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $3,378.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $3,909.99 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $5,531.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $6,279.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $6,706.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $13,426.56 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $14,204.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 1/24/2025 | $32,060.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $1,540.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $1,748.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $1,848.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $5,040.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $5,040.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $6,808.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $14,443.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $16,394.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 2/19/2025 | $22,318.74 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | -$205,251.98 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $467.50 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $748.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,157.65 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,231.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,260.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,383.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,397.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,460.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,760.85 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,783.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,960.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $1,995.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $2,070.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $2,075.45 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $2,098.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $2,163.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $2,631.60 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $3,034.68 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $3,646.93 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $3,707.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $4,301.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $5,589.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $6,452.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $6,998.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $7,414.80 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $7,685.70 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $7,821.45 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $8,770.02 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $11,340.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $12,100.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $12,285.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $12,450.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $12,594.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $14,654.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $16,159.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $24,168.00 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $28,350.40 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $32,463.20 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/4/2025 | $58,378.88 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/5/2025 | -$11,860.09 | Vendors |
| QINGDAO HORIZON TRADING CO LTD | No.4 Pingxiang road, Shibei district | | QINGDAO | | | CHINA | 3/5/2025 | $19,129.18 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 12/16/2024 | $1,172.50 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 12/16/2024 | $1,509.60 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 12/16/2024 | $3,352.50 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 12/16/2024 | $3,842.50 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 12/16/2024 | $7,236.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$6.30 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$5.46 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$3.36 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$3.22 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$1.96 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$0.84 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$0.42 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | -$0.28 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $146.34 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $216.60 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $630.72 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $1,078.56 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $2,683.80 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $2,712.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $2,915.40 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/6/2025 | $4,414.90 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/13/2025 | $3,486.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/13/2025 | $6,358.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/13/2025 | $14,648.40 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/13/2025 | $18,416.40 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/13/2025 | $187,200.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/13/2025 | $302,000.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/17/2025 | $4,470.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/17/2025 | $47,160.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/24/2025 | -$0.56 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/24/2025 | $565.76 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/24/2025 | $1,356.60 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/24/2025 | $3,449.60 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 1/24/2025 | $70,014.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 2/19/2025 | $638.00 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 2/19/2025 | $1,740.70 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 2/19/2025 | $2,948.40 | Vendors |
| QINGDAO WETOHIGHER CLOTHING CO LTD | EAST SIDE OF XINBA ROAD, BEILONGWAN VILLAGE, JI MO DISTRICT | | QINGDAO | | | CHINA | 2/19/2025 | $34,986.00 | Vendors |
| R.J. ACQUISITION CORP | 3260 E. 26th STREET | | VERNON | CA | 90058 | | 12/20/2024 | $236.00 | Vendors |
| R.J. ACQUISITION CORP | 3260 E. 26th STREET | | VERNON | CA | 90058 | | 12/20/2024 | $1,385.00 | Vendors |
| R.J. ACQUISITION CORP | 3260 E. 26th STREET | | VERNON | CA | 90058 | | 12/20/2024 | $2,000.00 | Vendors |
| R.J. ACQUISITION CORP | 3260 E. 26th STREET | | VERNON | CA | 90058 | | 12/27/2024 | $12,945.10 | Vendors |
| R.J. ACQUISITION CORP | 3260 E. 26th STREET | | VERNON | CA | 90058 | | 12/27/2024 | $209,941.33 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 12/20/2024 | $486.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 12/27/2024 | $336.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 12/27/2024 | $891.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 1/3/2025 | $1,092.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 1/3/2025 | $1,782.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 1/10/2025 | $420.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 1/24/2025 | $567.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 1/31/2025 | $567.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 1/31/2025 | $1,344.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 2/7/2025 | $486.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 2/7/2025 | $924.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 2/21/2025 | $324.00 | Vendors |
| RAGE MODELS | 22287 Mulholland Hwy. #401 | | CALABASAS | CA | 91302 | | 2/28/2025 | $324.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $92.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $92.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $162.36 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $421.74 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $585.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $2,160.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $2,220.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $3,600.72 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $5,520.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $5,520.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $17,384.22 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/6/2025 | $21,304.26 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/24/2025 | $163.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/24/2025 | $163.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/24/2025 | $882.00 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/24/2025 | $5,270.85 | Vendors |
| RAINBOW BEAUTY CO LIMITED | RM 18 27/F HO KING COMM CTR 2-16 FA YUEN ST MONGKOK | | KOWLOON | | | HONG KONG | 1/24/2025 | $8,034.36 | Vendors |
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 12/16/2024 | $582,853.71 | Vendors |
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 12/30/2024 | $665,395.05 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 1/13/2025 | $689,507.42 | Vendors |
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 1/24/2025 | $286,811.77 | Vendors |
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 2/7/2025 | $286,231.79 | Vendors |
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 2/21/2025 | $374,309.27 | Vendors |
| Rand Accessories Inc. | 1350 Rue Mazurette, Suite 212 | | Montreal | QC | H4N 1H2 | Canada | 3/7/2025 | $556,479.65 | Vendors |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | | 1/3/2025 | $2,033.19 | Vendors |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | | 1/3/2025 | $5,134.13 | Vendors |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | | 1/31/2025 | $2,033.19 | Vendors |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | | 1/31/2025 | $5,134.13 | Vendors |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | | 3/6/2025 | $2,033.19 | Vendors |
| Raymond Leasing Corporation | 22 South Canal Street | | Greene | NY | 13778 | | 3/6/2025 | $5,134.13 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$1,494.50 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | -$175.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $9.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $9.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $1,722.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $2,170.00 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $3,732.40 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $18,531.80 | Vendors |
| REASON BRAND INC | 330 W. 38TH ST #211 | | NEW YORK | NY | 10018 | | 1/3/2025 | $19,152.00 | Vendors |
| RED SPARKS SPE LLC | ONE E WASHINGTON ST STE#300 | | PHOENIX | AZ | 85004 | | 1/17/2025 | $17,163.39 | Vendors |
| RED SPARKS SPE LLC | ONE E WASHINGTON ST STE#300 | | PHOENIX | AZ | 85004 | | 2/12/2025 | $7,259.23 | Vendors |
| REDACTED SOFA 3 - #101 | Address on file | | | | | | 12/20/2024 | $7,000.00 | Vendors |
| REDACTED SOFA 3 - #101 | Address on file | | | | | | 1/10/2025 | $7,000.00 | Vendors |
| Redtree Partners LP | PO BOX 1041 | | SANTA CRUZ | CA | 95061 | | 1/17/2025 | $9,933.45 | Vendors |
| Redtree Partners LP | PO BOX 1041 | | SANTA CRUZ | CA | 95061 | | 2/12/2025 | $4,807.80 | Vendors |
| REEBOK INTERNATIONAL LTD | DEPT CH 19405 | | PALATINE | IL | 60055-9405 | | 1/6/2025 | $1,819.44 | Vendors |
| REEBOK INTERNATIONAL LTD | DEPT CH 19405 | | PALATINE | IL | 60055-9405 | | 1/6/2025 | $2,743.60 | Vendors |
| REEBOK INTERNATIONAL LTD | DEPT CH 19405 | | PALATINE | IL | 60055-9405 | | 1/6/2025 | $2,859.12 | Vendors |
| REEBOK INTERNATIONAL LTD | DEPT CH 19405 | | PALATINE | IL | 60055-9405 | | 1/6/2025 | $4,505.28 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 12/23/2024 | $10.00 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 12/23/2024 | $374.00 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 12/23/2024 | $2,430.40 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 12/23/2024 | $3,930.00 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 12/23/2024 | $4,376.57 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 1/6/2025 | $8,071.60 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $806.40 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $822.80 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $1,224.00 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $1,652.40 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $2,356.50 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $3,794.40 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $14,958.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $21,256.40 | Vendors |
| REED SMITH LLP | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071 | | 2/28/2025 | $44,866.80 | Vendors |
| Reevemark, LLC | 521 Fifth Avenue, 27th Floor | | New York | NY | 10175 | | 1/31/2025 | $75,000.00 | Vendors |
| Reevemark, LLC | 521 Fifth Avenue, 27th Floor | | New York | NY | 10175 | | 2/28/2025 | $75,000.00 | Vendors |
| Reevemark, LLC | 521 Fifth Avenue, 27th Floor | | New York | NY | 10175 | | 2/28/2025 | $200,000.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/16/2024 | $249.60 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/16/2024 | $436.80 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/16/2024 | $3,130.40 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/16/2024 | $3,785.60 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/16/2024 | $28,610.40 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | -$4,081.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | -$3,479.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | -$1,148.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | -$497.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $542.40 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $719.60 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $793.20 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $793.20 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $4,987.50 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $6,336.75 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $10,230.50 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $11,311.30 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $14,938.60 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $16,987.70 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $17,990.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $19,229.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $44,357.25 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $56,477.40 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $68,356.75 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 12/23/2024 | $92,558.55 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 1/24/2025 | $6,536.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 1/24/2025 | $9,975.00 | Vendors |
| REGENTEX APPAREL LIMITED | RM501 NO.252 TIANDA LIJING PLAZA | | NINGBO | | 315100 | CHINA | 1/24/2025 | $12,994.80 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $160.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $161.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $173.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $173.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $173.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $192.17 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $202.87 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $220.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $240.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $241.61 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $276.04 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $320.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $352.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $368.05 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $445.83 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $460.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $480.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $481.95 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $495.19 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $497.95 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $549.25 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $572.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $600.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $645.37 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $652.18 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $652.69 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $720.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $752.43 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $773.50 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $843.12 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $850.65 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $880.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $976.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,077.75 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,109.56 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,155.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,175.68 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,253.75 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,293.59 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,320.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,353.13 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,440.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,680.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $1,872.69 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $2,170.63 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/20/2024 | $27,141.01 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $160.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $201.61 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $232.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $232.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $240.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $259.80 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $337.46 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $351.81 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $400.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $400.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $400.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $405.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $521.06 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $550.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $560.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $579.14 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $692.80 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $721.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $779.40 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $869.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $941.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $957.50 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $960.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $960.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $980.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $980.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $981.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $1,000.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $1,007.70 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $1,059.90 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $1,341.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $1,440.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 12/27/2024 | $6,363.26 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $160.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $176.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $200.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $216.50 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $240.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $256.80 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $303.10 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $303.27 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $320.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $342.40 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $352.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $360.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $440.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $541.87 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $605.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $641.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $692.80 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $750.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $772.42 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $868.65 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $906.94 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $968.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $1,000.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $1,584.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $2,645.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $4,390.71 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/3/2025 | $9,341.90 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $161.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $241.61 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $281.60 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $320.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $321.61 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $440.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $485.48 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $495.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $525.01 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $606.20 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $626.83 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $671.15 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $697.25 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $779.10 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $800.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $860.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $866.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $880.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $930.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $968.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $995.10 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,041.61 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,059.30 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,160.16 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,243.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,323.33 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,574.31 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,584.00 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $1,659.86 | Vendors |
| REXEL, INC. | PO BOX 418453 | | BOSTON | MA | 02241-8453 | | 1/10/2025 | $37,427.20 | Vendors |
| Rhino Holdings Monte Vista, LLC | 2200 Paseo Verde Pkwy Ste 260 | | Henderson | NV | 89052 | | 1/17/2025 | $29,651.50 | Vendors |
| Rhino Holdings Monte Vista, LLC | 2200 Paseo Verde Pkwy Ste 260 | | Henderson | NV | 89052 | | 2/12/2025 | $13,638.91 | Vendors |
| Riderwood USA Inc | 601 S. Figueroa Street, Suite 4450 | | Los Angeles | CA | 90017 | | 1/17/2025 | $58,393.82 | Vendors |
| Riderwood USA Inc | 601 S. Figueroa Street, Suite 4450 | | Los Angeles | CA | 90017 | | 2/12/2025 | $21,350.83 | Vendors |
| Ridgeland Property Holding LLC | 2255 Glades Rd Ste 324A | | Boca Raton | FL | 33431 | | 1/17/2025 | $17,667.76 | Vendors |
| Ridgeland Property Holding LLC | 2255 Glades Rd Ste 324A | | Boca Raton | FL | 33431 | | 2/12/2025 | $6,409.21 | Vendors |
| RIEMER & BRAUNSTEIN LLP | 100 CAMBRIDGE STREET, 22ND FLOOR | | Boston | MA | 02114 | | 3/14/2025 | $178,885.76 | Vendors |
| Robinson Mall Realty Holding LLC | 1010 Northern Blvd, Suite 212 | | Great Neck | NY | 11021 | | 1/17/2025 | $7,070.95 | Vendors |
| Robinson Mall Realty Holding LLC | 1010 Northern Blvd, Suite 212 | | Great Neck | NY | 11021 | | 2/12/2025 | $2,696.58 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| RTB HOUSE INC. | 2 Park Ave Ste 1800 | | NEW YORK | NY | 10016 | | 1/22/2025 | $104,023.49 | Vendors |
| RTB HOUSE INC. | 2 Park Ave Ste 1800 | | NEW YORK | NY | 10016 | | 2/3/2025 | $211,610.92 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $102.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $107.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $142.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $145.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $147.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $150.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $155.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $157.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/20/2024 | $300.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $100.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $100.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $125.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $125.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $125.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 12/27/2024 | $185.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $125.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $145.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $197.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/24/2025 | $300.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $97.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $132.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $147.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $150.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $152.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 1/31/2025 | $200.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $165.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $180.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $180.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $197.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/7/2025 | $222.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $155.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/14/2025 | $157.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/21/2025 | $300.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/21/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/21/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/21/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/21/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $97.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $100.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $107.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $150.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $152.50 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $155.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $190.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 2/28/2025 | $195.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 3/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 3/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 3/14/2025 | $95.00 | Vendors |
| SAMUEL KIM CHB INC. | 8939 S. Sepulveda Blvd. #510 | | LOS ANGELES | CA | 90045 | | 3/14/2025 | $202.50 | Vendors |
| Santa Fe Mall Realty Holding LLC | 1010 Northern Blvd., Ste. 212 | | Great Neck | NY | 11021 | | 1/17/2025 | $11,117.55 | Vendors |
| Santa Fe Mall Realty Holding LLC | 1010 Northern Blvd., Ste. 212 | | Great Neck | NY | 11021 | | 2/12/2025 | $4,006.29 | Vendors |
| Scenario Communications, LLC | 25876 The Old Road #191 | | Stevenson Ranch | CA | 91381 | | 12/20/2024 | $3,000.00 | Vendors |
| Scenario Communications, LLC | 25876 The Old Road #191 | | Stevenson Ranch | CA | 91381 | | 1/10/2025 | $18,991.78 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $70.82 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $316.54 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $400.17 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $430.94 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $654.03 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $844.90 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $854.67 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/20/2024 | $1,076.26 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $247.87 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $495.74 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $773.16 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $807.20 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $902.96 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $902.96 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $1,028.14 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $1,062.99 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $1,076.26 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $1,095.32 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $1,324.33 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 12/27/2024 | $4,017.05 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 1/3/2025 | $531.15 | Vendors |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | | 1/10/2025 | $277.03 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 12/30/2024 | $21,302.08 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 12/31/2024 | $779.94 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 12/31/2024 | $1,399.69 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 12/31/2024 | $34,663.99 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 1/28/2025 | $21,302.08 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 1/28/2025 | $41,543.65 | Vendors |
| SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028-2399 | | 3/7/2025 | $21,302.08 | Vendors |
| SCP REO Fund II Oaks Splitter, L.P. | 11601 Wilshire Blvd, Suite 1750 | | Los Angeles | CA | 90025 | | 1/28/2025 | $8,333.33 | Vendors |
| SCP REO Fund II Oaks Splitter, L.P. | 11601 Wilshire Blvd, Suite 1750 | | Los Angeles | CA | 90025 | | 2/12/2025 | $14,257.81 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD 1600 | | LOS ANGELES | CA | 90017 | | 12/20/2024 | $22,073.49 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 12/27/2024 | $22,350.19 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 1/3/2025 | $22,671.24 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 1/10/2025 | $22,909.43 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 1/24/2025 | $21,942.72 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 1/24/2025 | $23,718.75 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 1/31/2025 | $23,584.25 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/7/2025 | $23,288.73 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/14/2025 | $22,886.56 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/21/2025 | $21,917.99 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/27/2025 | $16,964.29 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/27/2025 | $17,582.49 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/27/2025 | $21,470.15 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 2/27/2025 | $21,771.65 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 3/6/2025 | $20,523.85 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 3/6/2025 | $21,609.31 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 3/6/2025 | $22,134.65 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 3/6/2025 | $22,143.18 | Vendors |
| SECURITAS SECURITY SERVICES USA INC | 1055 WILSHIRE BLVD SUITE 1600 | | LOS ANGELES | CA | 90017 | | 3/13/2025 | $21,498.25 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 12/16/2024 | $1,622.40 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 12/16/2024 | $2,217.60 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 12/16/2024 | $3,448.50 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 12/16/2024 | $11,075.40 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$374.40 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$205.20 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$175.80 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$55.00 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$35.20 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$28.60 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | -$5.40 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $518.40 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $966.00 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $1,545.60 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $2,330.90 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $3,027.20 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $4,592.50 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $14,327.70 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $17,647.20 | Vendors |
| SEOYOUNG INDUSTRY CO LTD | Room#1709, Halla Sigma Valley, 53, Gasan Digital 2-ro | | Geumcheon-gu | | 08588 | SOUTH KOREA | 1/24/2025 | $31,262.40 | Vendors |
| SERVICECHANNEL.COM, INC | SUITE 450 | 6200 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | | 12/20/2024 | $15,697.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/20/2024 | $5,214.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/20/2024 | $13,395.17 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/20/2024 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/20/2024 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $2,693.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $2,796.68 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $10,344.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 12/27/2024 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $5,447.05 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $6,454.12 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $7,947.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $21,346.30 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/3/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $35.04 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $64.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $64.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $64.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $70.08 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $70.08 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $70.08 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $70.08 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $96.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $96.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $105.12 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $105.12 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $136.48 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $140.16 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $140.16 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $176.30 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $192.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $192.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $192.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $193.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $246.38 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $256.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $256.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $280.32 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $341.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $341.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $341.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $344.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $352.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $352.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $384.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $455.52 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $511.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $511.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $700.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $705.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $705.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $3,649.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $3,649.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $4,977.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $4,977.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $18,116.69 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/10/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $38.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $38.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $77.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $88.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $96.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $105.12 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $115.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $140.16 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $140.16 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $170.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $172.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $172.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $176.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $176.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $176.25 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $176.25 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $176.25 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $189.47 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $192.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $192.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $192.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $192.99 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $192.99 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $193.88 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $206.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $206.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $224.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $256.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $256.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $344.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $352.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $378.94 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $384.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $385.99 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $385.99 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $385.99 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $528.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $528.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $575.02 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $578.98 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $578.98 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $640.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $700.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $705.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $705.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $705.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $705.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $751.71 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $771.98 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $777.26 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $1,319.94 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $1,712.69 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $3,273.88 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $13,095.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $18,205.44 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/24/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/31/2025 | $3,649.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/31/2025 | $3,649.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/31/2025 | $5,056.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/31/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/31/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 1/31/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $160.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $172.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $172.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $175.20 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $210.24 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $277.12 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $280.32 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $350.40 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $480.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $522.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $689.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $700.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $700.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $700.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $705.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $705.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/6/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $320.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $525.60 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $640.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $700.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $13,141.58 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $18,205.44 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/13/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/20/2025 | $4,977.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/20/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/20/2025 | $18,205.44 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/20/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/20/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $1,848.04 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $4,977.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $4,977.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $5,522.10 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $12,383.25 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $13,825.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $13,825.00 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $17,704.79 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $19,660.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $21,499.93 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 2/27/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $5,770.95 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $7,208.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $13,524.78 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $18,205.44 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/6/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $1,520.75 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $3,250.85 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $6,249.50 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $21,508.80 | Vendors |
| SEWING COLLECTION, INC | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | | 3/13/2025 | $21,508.80 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 12/23/2024 | $5,985.00 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 12/23/2024 | $9,030.00 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | -$1.85 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | -$1.42 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | -$0.71 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $612.00 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $636.00 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $2,213.40 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $2,502.40 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $3,046.40 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $4,284.00 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $4,748.80 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $11,233.60 | Vendors |
| SHANDONG ONE PLUS APPAREL CO LTD | F4, DAI YIN BUILDING, NO. 89 # LEIGUSHI STR | | TAIAN | | 271000 | CHINA | 1/13/2025 | $15,878.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $288.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $384.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $459.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $480.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $571.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $795.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $1,080.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $1,530.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $1,771.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $1,869.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $1,932.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $2,232.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $2,646.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $2,978.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $3,049.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $3,083.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $3,936.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $4,457.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $4,544.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $5,464.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $5,696.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $7,265.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $12,403.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $15,153.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $15,842.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $17,194.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $18,360.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $20,155.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $25,485.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $28,627.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $35,567.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $43,878.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/16/2024 | $47,692.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$10.03 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$4.06 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$2.94 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$1.96 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$1.68 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$1.12 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$0.98 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $342.72 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $545.04 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $567.84 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $718.08 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $813.15 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $885.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $1,184.22 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $1,771.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $1,966.56 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $2,232.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $2,302.30 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $2,486.76 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $3,264.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $3,490.44 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $4,754.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $5,202.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $5,237.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $5,363.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $5,853.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $5,940.90 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $8,482.32 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $8,694.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $10,626.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $17,864.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $38,558.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $44,114.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $55,840.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 12/23/2024 | $74,030.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | -$2.54 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | -$0.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | -$0.56 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $314.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $384.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $445.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $477.18 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $553.66 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $554.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $737.46 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $740.08 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $1,173.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $1,443.12 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $1,687.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $2,666.84 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $3,356.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $4,165.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $5,322.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $6,336.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $8,731.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/6/2025 | $60,164.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $314.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $593.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $826.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $924.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $960.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $1,123.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $1,168.65 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $3,422.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $3,836.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $5,554.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $7,134.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $8,146.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $10,406.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $20,162.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/13/2025 | $35,570.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$7.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$7.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$6.96 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$5.74 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$3.78 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$3.64 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$3.22 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$2.54 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$2.24 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$2.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$1.69 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$1.68 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$1.13 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$1.13 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$0.99 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$0.99 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$0.85 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$0.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$0.42 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $421.08 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $677.29 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $811.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $828.24 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $833.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,249.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,307.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,408.25 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,627.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,725.72 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,860.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $1,869.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,054.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,285.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,423.52 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,487.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,489.52 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,740.34 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $2,817.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,139.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,243.24 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,252.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,450.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,513.78 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,580.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,790.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,825.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $3,882.68 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $4,470.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $5,307.96 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $5,342.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $5,362.98 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $5,474.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $5,659.98 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $6,296.92 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $6,489.45 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $11,635.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $20,664.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $23,505.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 1/24/2025 | $36,514.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | -$1.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | -$1.14 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | -$0.85 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | -$0.57 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $403.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $431.49 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $741.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $801.04 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $1,240.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $1,380.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $2,099.16 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $4,039.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $14,160.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/3/2025 | $25,065.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $1,860.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $1,958.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $2,030.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $2,798.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $2,979.90 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $7,900.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $8,312.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $10,439.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $27,977.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/5/2025 | $33,326.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$9.61 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$3.12 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$2.70 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$1.99 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$1.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$1.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$1.14 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$0.85 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$0.57 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$0.57 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$0.43 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | -$0.28 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $520.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $555.72 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $564.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $701.25 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $814.66 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $1,090.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $1,515.24 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $3,174.44 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $3,476.16 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $3,963.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $4,305.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $4,497.48 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $7,265.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $14,685.30 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 2/7/2025 | $28,485.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | -$648,478.47 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $142.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $422.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $780.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $825.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,051.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,368.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,386.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,425.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,435.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,494.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,512.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,513.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,640.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,666.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,701.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,723.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,779.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,794.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,830.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,844.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,872.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $1,872.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,073.70 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,079.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,087.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,147.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,150.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,185.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,207.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,208.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,275.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,277.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,362.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,371.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,445.30 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,504.25 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,505.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $2,614.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,014.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,109.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,164.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,169.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,187.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,234.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,237.30 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,283.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,383.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,532.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,558.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,651.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,712.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,716.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $3,767.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $4,098.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $4,218.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $4,685.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $4,731.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $5,513.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $5,526.90 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $5,717.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $6,020.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $6,448.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $6,458.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $6,844.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $6,993.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $7,194.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $7,299.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $7,541.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $8,120.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $9,126.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $9,204.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $9,424.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $9,641.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $9,979.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,146.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,249.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,268.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,432.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,608.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,692.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $10,980.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $11,037.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $12,558.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $13,272.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $13,363.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $13,412.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $13,622.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $14,340.50 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $14,565.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $15,127.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $15,929.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $16,962.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $18,522.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $19,578.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $20,347.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $22,509.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $22,609.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $24,752.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $25,975.30 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $26,904.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $27,340.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $35,422.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $44,064.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $44,491.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $49,639.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $66,816.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $69,156.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/3/2025 | $72,019.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/4/2025 | -$7,353.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/4/2025 | $12,255.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | -$128,534.10 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $3,577.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $4,364.80 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $5,067.30 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $11,059.20 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $12,224.40 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $15,249.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $29,760.00 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $35,094.60 | Vendors |
| SHANGHAI FEI CHUAN IMP & EXP CORP | FL18 NO.85 LOUSHANGUAN ROAD | | SHANGHAI | | 200052 | CHINA | 3/5/2025 | $97,826.40 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/16/2024 | -$1.81 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/16/2024 | -$1.39 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/16/2024 | -$1.39 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/16/2024 | $1,264.20 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/16/2024 | $1,272.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/16/2024 | $1,553.80 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/23/2024 | $1,622.72 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/23/2024 | $3,913.00 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/23/2024 | $5,605.76 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 12/23/2024 | $32,487.00 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/3/2025 | $2,859.50 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/3/2025 | $3,990.00 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/3/2025 | $6,055.00 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/3/2025 | $7,795.20 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/3/2025 | $30,030.00 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/13/2025 | $3,070.20 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/13/2025 | $18,349.80 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/13/2025 | $21,121.10 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/13/2025 | $23,740.50 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/13/2025 | $28,519.05 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/13/2025 | $30,450.00 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/24/2025 | -$1.41 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/24/2025 | $1,287.60 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/24/2025 | $4,209.45 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/24/2025 | $6,982.50 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/24/2025 | $15,200.50 | Vendors |
| SHANGHAI HOMY APPAREL CO LTD | 528, North Yanggao Road, Pudong New Area | | SHANGHAI | | 200120 | CHINA | 1/24/2025 | $21,927.50 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$137.13 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | -$10.50 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $322.00 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $373.24 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $402.50 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $434.00 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $1,239.30 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $1,440.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $3,506.72 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $4,010.16 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $4,677.05 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $5,256.65 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $10,643.40 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 12/23/2024 | $11,475.00 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | $1,965.95 | Vendors |
| SHANGHAI JSPEED INDUSTRY CO LTD | ROOM 903, BUILDING 6, 7001 ZHONGCHUN ROAD | | SHANGHAI | | 201101 | CHINA | 1/6/2025 | $3,596.25 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | -$10.29 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | -$9.45 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | -$1.25 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | -$0.97 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $849.52 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $1,125.04 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $1,603.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $2,123.55 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $2,216.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $2,619.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $3,680.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $4,732.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $4,952.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $8,473.92 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $9,540.88 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $16,373.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/16/2024 | $41,893.92 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$500.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$500.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$500.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$449.90 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$448.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$8.54 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$2.10 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$1.96 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$1.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$1.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$1.26 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$1.12 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$0.98 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$0.98 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$0.98 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $627.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $644.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $644.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $675.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $727.44 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $895.72 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,017.64 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,081.92 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,106.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,107.58 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,134.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,211.82 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,239.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,454.88 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,484.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,512.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,513.86 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,544.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,612.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,620.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,759.04 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,813.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,840.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $1,874.96 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $2,120.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $2,154.04 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $2,822.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $3,040.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $3,150.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $3,525.48 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $3,542.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $3,542.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $4,028.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $4,308.08 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $5,040.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $6,546.96 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $6,806.25 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $6,846.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $10,240.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $14,094.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $14,625.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $16,376.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $20,652.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $21,236.82 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $22,886.10 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $35,695.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $43,520.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $45,817.31 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $48,070.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $50,388.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 12/23/2024 | $51,612.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$14.10 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$1.97 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$1.41 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$1.41 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$0.99 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$0.99 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | -$0.70 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $637.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $803.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $854.92 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $1,156.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $1,505.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $1,505.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $1,512.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $1,766.64 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $2,322.54 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $2,600.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $3,465.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $3,957.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $4,186.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $5,814.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $9,997.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $18,800.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $21,366.18 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $24,794.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/6/2025 | $54,573.75 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | -$4.37 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | -$1.55 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | -$1.27 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | -$0.42 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $529.62 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $607.32 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $825.30 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $1,487.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $1,935.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $1,960.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $2,137.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $3,692.92 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $4,020.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $5,979.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $6,403.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $6,804.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $11,661.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $23,220.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $27,693.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $61,157.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/13/2025 | $70,957.70 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | -$0.56 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $659.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $1,230.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $1,247.75 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $1,612.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $1,726.08 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $2,300.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $3,581.76 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $3,859.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $4,340.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $6,314.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/17/2025 | $13,323.18 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $1,500.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $1,785.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $2,229.52 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $2,310.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $3,708.75 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $3,744.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $12,986.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $19,453.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $23,400.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $25,296.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $28,200.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $30,044.58 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 1/24/2025 | $45,667.44 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/3/2025 | $2,860.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/3/2025 | $5,600.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/3/2025 | $13,440.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/3/2025 | $28,440.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/3/2025 | $74,910.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | -$4.83 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | -$3.52 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | -$1.41 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | -$0.85 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $680.32 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $922.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $1,906.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $2,089.62 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $2,232.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $2,860.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $3,957.84 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $4,105.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $4,569.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
**Attachment 3**
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $18,144.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 2/19/2025 | $58,929.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | -$79,331.39 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $1,505.40 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $1,680.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $1,736.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $2,145.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $2,208.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $5,092.08 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $5,880.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $6,060.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $41,438.10 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/4/2025 | $64,474.20 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/5/2025 | $39,226.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | -$49,385.55 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | $1,968.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | $4,280.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | $4,370.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | $9,020.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | $21,828.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/6/2025 | $40,842.45 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/7/2025 | -$235.08 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/7/2025 | $391.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | -$45,139.98 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $447.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $454.80 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $1,592.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $2,197.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $2,219.60 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $2,268.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $4,708.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $6,784.10 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $7,605.00 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $9,082.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $16,645.50 | Vendors |
| SHANGHAI TOEX INTERNATIONAL TRADING | FLOOR 5, BUILDING 6, NO. 67 ZHUJIN ROAD, SONGJIANG DISTRICT, SHANGHAI | | SHANGHAI | | 201615 | CHINA | 3/10/2025 | $21,228.80 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$2,948.92 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$1,501.50 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$464.68 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$239.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$146.52 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$96.81 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$59.81 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$47.50 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$42.72 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$26.64 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$24.10 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$22.48 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$13.39 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$2.66 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$2.24 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$2.10 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$1.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$1.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | -$0.56 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $158.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $749.36 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $803.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $888.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $1,424.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $1,583.28 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $1,993.76 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $3,227.05 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $4,884.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $7,980.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $15,489.39 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $50,050.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 12/16/2024 | $98,297.36 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$1,269.43 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$739.39 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$543.34 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$464.44 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$423.36 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$418.58 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$249.95 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$153.70 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$143.85 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$126.63 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$68.63 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | -$19.73 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $657.60 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $793.20 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $2,287.60 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $4,221.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $4,795.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $5,123.25 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $8,331.75 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $13,952.75 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $14,112.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $15,481.20 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $18,111.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $24,646.30 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/13/2025 | $42,314.25 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/24/2025 | -$40.37 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/24/2025 | -$26.42 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/24/2025 | -$2.52 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/24/2025 | -$0.98 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/24/2025 | $880.80 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 1/24/2025 | $1,345.60 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/3/2025 | -$281.05 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/3/2025 | -$143.33 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/3/2025 | -$20.21 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/3/2025 | $673.75 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/3/2025 | $4,777.50 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/3/2025 | $9,368.45 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$12.46 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$4.20 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$3.41 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$3.24 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$1.96 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$1.54 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | -$0.28 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $398.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $477.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $520.20 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $793.20 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $1,016.64 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $2,042.04 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $2,731.90 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $3,892.32 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $4,558.40 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $4,883.76 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $4,985.75 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $5,128.20 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $7,552.74 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $7,952.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $9,368.45 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $10,972.60 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $14,295.60 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $16,225.00 | Vendors |
| SHANGHAI WINGS INTERNATIONAL TRADIN | Room 505, BLDG.59, NO.461 HONGCAO ROAD | | XUHUI | | 200233 | CHINA | 2/19/2025 | $27,327.30 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $158.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $3,790.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $4,065.60 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $8,845.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $22,906.80 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $63,655.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/16/2024 | $336,852.36 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$13,085.10 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$2,345.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$854.25 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$76.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$9.59 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$8.84 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$8.66 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$6.34 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$5.92 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$4.65 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$3.24 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$3.24 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$1.69 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$1.55 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$1.41 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | -$0.99 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $428.40 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $1,195.08 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $1,260.48 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $1,506.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $1,759.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $1,779.40 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $1,809.92 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $3,180.24 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $3,303.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $4,230.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $4,310.55 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $4,699.29 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $5,117.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $5,640.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $5,862.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $6,364.80 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $7,261.80 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $8,747.52 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $15,737.70 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $18,350.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $21,658.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $22,429.80 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $32,712.75 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $50,813.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 12/23/2024 | $114,304.75 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$25.56 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$12.54 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$12.54 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$10.65 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$7.67 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$7.10 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$0.85 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $127.56 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $296.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $296.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $824.16 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $3,360.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $4,830.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $6,470.64 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $6,833.04 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/6/2025 | $45,402.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | -$100.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | $4,672.80 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | $14,962.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | $40,757.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | $57,203.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | $139,125.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/10/2025 | $195,415.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $1,762.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $1,960.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $2,902.25 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $3,060.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $3,420.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $5,652.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $12,596.88 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $17,484.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $18,400.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/17/2025 | $33,415.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | -$2,400.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $2,444.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $2,888.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $4,123.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $6,810.30 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $14,000.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $18,012.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $22,100.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $33,178.64 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $34,244.70 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $51,404.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 1/24/2025 | $113,414.70 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/3/2025 | $2,334.30 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/3/2025 | $5,755.75 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/3/2025 | $5,961.60 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/3/2025 | $186,623.64 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $5,745.60 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $9,336.95 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $14,712.60 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $17,203.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $21,147.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $31,388.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $36,741.60 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/5/2025 | $163,968.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | -$2.52 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $437.50 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $708.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $2,002.32 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $16,889.60 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $17,107.20 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $31,185.70 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/7/2025 | $82,038.25 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/19/2025 | -$1.68 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/19/2025 | $2,513.28 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/19/2025 | $19,824.00 | Vendors |
| SHAOXING LANKOU TRADING CO LTD | Room 1803, Building 3, Golden Times Mansion, Yuecheng District | | SHAOXING CITY | | 312000 | CHINA | 2/19/2025 | $28,216.32 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $258.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $292.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $296.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $324.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $330.89 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $345.45 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $367.50 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $432.50 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $513.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $557.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $612.50 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $707.42 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $1,219.65 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $1,560.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $1,691.28 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $2,004.45 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $2,100.12 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $2,197.65 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $2,631.60 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $2,770.20 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/16/2024 | $3,416.40 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/23/2024 | -$0.56 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/23/2024 | -$0.28 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/23/2024 | $241.02 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 12/23/2024 | $777.24 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | -$15.29 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | -$0.84 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | -$0.70 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | -$0.56 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | -$0.28 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | $457.31 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | $617.16 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | $647.91 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/6/2025 | $948.60 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | -$0.14 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | -$0.14 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | -$0.14 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | -$0.14 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $3.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $176.40 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $178.80 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $255.60 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $265.20 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $2,332.53 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $3,463.02 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $3,980.28 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 1/24/2025 | $4,252.92 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $6.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $244.50 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $246.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $367.50 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $410.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $486.42 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $490.44 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $525.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $750.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $1,123.50 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $1,196.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3,239.00 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $3,439.80 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $5,359.20 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $6,839.36 | Vendors |
| SHAWN & ELLIOT DBA SESI JEWELRY USA | 944 S SERRANO AVE UNIT 207 | | LOS ANGELES | CA | 90006 | | 2/5/2025 | $10,152.00 | Vendors |
| SHELTERPOINT LIFE INSURANCE COMPANY | 1225 FRANKLIN AVENUE, SUITE 475 | | GARDEN CITY | NY | 11530 | | 12/20/2024 | $7,305.83 | Vendors |
| SHELTERPOINT LIFE INSURANCE COMPANY | 1225 FRANKLIN AVENUE, SUITE 475 | | GARDEN CITY | NY | 11530 | | 12/20/2024 | $22,590.09 | Vendors |
| SHERMAN OAKS FASHION ASSOCIATE | 2049 CENTURY PARK EAST, 41ST FLOOR | | CENTURY CITY | CA | 90067 | | 12/30/2024 | $1,746.31 | Vendors |
| SHERMAN OAKS FASHION ASSOCIATE | 2049 CENTURY PARK EAST, 41ST FLOOR | | CENTURY CITY | CA | 90067 | | 12/30/2024 | $13,726.35 | Vendors |
| SHERMAN OAKS FASHION ASSOCIATE | 2049 CENTURY PARK EAST, 41ST FLOOR | | CENTURY CITY | CA | 90067 | | 12/30/2024 | $15,773.10 | Vendors |
| SHERMAN OAKS FASHION ASSOCIATE | 2049 CENTURY PARK EAST, 41ST FLOOR | | CENTURY CITY | CA | 90067 | | 1/28/2025 | $1,746.31 | Vendors |
| SHERMAN OAKS FASHION ASSOCIATE | 2049 CENTURY PARK EAST, 41ST FLOOR | | CENTURY CITY | CA | 90067 | | 1/28/2025 | $13,726.35 | Vendors |
| SHERMAN OAKS FASHION ASSOCIATE | 2049 CENTURY PARK EAST, 41ST FLOOR | | CENTURY CITY | CA | 90067 | | 1/28/2025 | $15,773.10 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | -$0.85 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | -$0.56 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | -$0.56 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | -$0.28 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | -$0.28 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $9.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $51.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $266.22 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $456.60 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $499.80 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $709.92 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $824.16 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $15,720.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/16/2024 | $98,017.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $6.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $9.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $492.80 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $765.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $816.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $819.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $929.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $940.80 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $969.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,002.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,132.30 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,160.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,267.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,324.80 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,414.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,428.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,462.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,490.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,503.60 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,881.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $1,903.20 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $2,210.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $2,760.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $4,815.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $5,124.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $5,779.80 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $6,980.60 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $7,452.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $13,212.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $14,784.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $16,341.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $19,260.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $23,274.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $24,825.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 12/23/2024 | $26,894.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$71.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$1.82 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$1.26 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$1.12 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$0.84 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$0.42 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$0.14 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$0.14 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | -$0.14 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $227.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $305.10 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $339.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $339.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $745.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $1,212.68 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $1,361.78 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/6/2025 | $1,695.98 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/13/2025 | -$1.54 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/13/2025 | -$1.12 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/13/2025 | -$0.28 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/13/2025 | $362.88 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/13/2025 | $1,584.90 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/13/2025 | $1,954.15 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $1,130.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $1,380.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $1,466.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $2,310.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $9,002.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $12,110.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $15,976.80 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 1/24/2025 | $17,185.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/4/2025 | -$3,100.05 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/4/2025 | $936.65 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/4/2025 | $1,229.60 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/4/2025 | $1,368.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/4/2025 | $1,632.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | -$48,116.98 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $3.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $6.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $6.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $819.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $884.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $1,414.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $5,342.40 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $6,877.50 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $10,608.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $12,480.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $18,561.00 | Vendors |
| SHOW IN INC | 801 S GARFIELD AVE, STE 218 | | ALHAMBRA | CA | 91801 | | 3/5/2025 | $23,292.00 | Vendors |
| SHUTTERSTOCK, INC | 350 5TH AVE, 20ST FLOOR | | NEW YORK | NY | 10118 | | 1/10/2025 | $25,000.00 | Vendors |
| Sienna Gross Beauty LLC | 11811 Culver Boulevard Unit 410 | | Los Angeles | CA | 90066 | | 3/7/2025 | $2,400.00 | Vendors |
| Sienna Gross Beauty LLC | 11811 Culver Boulevard Unit 410 | | Los Angeles | CA | 90066 | | 3/7/2025 | $2,560.00 | Vendors |
| Sienna Gross Beauty LLC | 11811 Culver Boulevard Unit 410 | | Los Angeles | CA | 90066 | | 3/7/2025 | $3,100.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 12/20/2024 | $9.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 12/20/2024 | $30.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 12/20/2024 | $7,155.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 12/20/2024 | $25,090.20 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $3.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $21.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $24.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $27.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $27.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $937.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $15,726.24 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $15,996.00 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $18,506.88 | Vendors |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET, FL 8 | | NEW YORK | NY | 10018 | | 1/10/2025 | $19,016.64 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $588.00 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $632.80 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $2,255.11 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $11,300.00 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $14,373.60 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $22,148.00 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/16/2024 | $57,375.00 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 12/23/2024 | $154,832.60 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 1/6/2025 | $2,870.40 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | -$139.16 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | -$1.42 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | $1,199.40 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | $2,940.00 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | $3,927.60 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | $14,701.32 | Vendors |
| SINOPROUD IMP & EXP CO LTD | No.29, 1st Jingbian Rd., Maqiao | | Haining | | 314419 | CHINA | 2/7/2025 | $24,787.60 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 12/20/2024 | $771.46 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 12/20/2024 | $2,498.49 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 12/27/2024 | $421.65 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/3/2025 | $477.96 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/3/2025 | $1,033.82 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/10/2025 | $1,052.82 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/10/2025 | $4,039.56 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/24/2025 | $485.50 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/24/2025 | $746.41 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/24/2025 | $1,105.92 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 1/31/2025 | $2,226.29 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 2/6/2025 | $1,539.96 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 2/13/2025 | $2,061.22 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 2/20/2025 | $518.45 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 2/27/2025 | $509.90 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 2/27/2025 | $518.24 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 2/27/2025 | $549.70 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 3/6/2025 | $548.66 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 3/6/2025 | $1,229.02 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 3/6/2025 | $2,288.88 | Vendors |
| SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | GARDENA | CA | 90248 | | 3/13/2025 | $1,872.33 | Vendors |
| SL MALL, LLC | 141 WASHINGTON AVE | | LAWRENCE | NY | 11559 | | 12/30/2024 | $35.00 | Vendors |
| SL MALL, LLC | 141 WASHINGTON AVE | | LAWRENCE | NY | 11559 | | 12/30/2024 | $3,777.00 | Vendors |
| SL MALL, LLC | 141 WASHINGTON AVE | | LAWRENCE | NY | 11559 | | 1/17/2025 | $10,182.94 | Vendors |
| SL MALL, LLC | 141 WASHINGTON AVE | | LAWRENCE | NY | 11559 | | 1/28/2025 | $35.00 | Vendors |
| SL MALL, LLC | 141 WASHINGTON AVE | | LAWRENCE | NY | 11559 | | 1/28/2025 | $3,777.00 | Vendors |
| SL MALL, LLC | 141 WASHINGTON AVE | | LAWRENCE | NY | 11559 | | 2/12/2025 | $3,720.27 | Vendors |
| Sloot Media, LLC | 9150 Wilshire Blvd, Suite 350 | | Beverly Hills | CA | 90212 | | 1/3/2025 | $15,000.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $2,696.40 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $2,970.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $3,314.15 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $4,183.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $6,306.30 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $8,108.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $8,108.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $10,810.80 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $10,810.80 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $11,880.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $16,956.94 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $53,553.50 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 12/16/2024 | $107,448.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $1,858.56 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $2,108.70 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $3,397.68 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $4,413.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $4,742.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $17,728.70 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $20,328.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $33,959.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $34,354.32 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/6/2025 | $40,255.16 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $996.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $1,455.30 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $2,456.30 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $3,357.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $3,564.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $3,602.50 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $4,192.65 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $5,104.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $6,058.80 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $7,007.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $7,106.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $14,414.40 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $16,956.94 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $24,563.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $26,258.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $26,370.30 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $33,913.88 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/13/2025 | $36,036.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $1,568.16 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $2,019.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $2,877.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $3,020.16 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $3,280.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $4,320.58 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $6,441.93 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $7,497.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $16,216.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $16,666.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $18,018.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 1/24/2025 | $18,469.44 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $429.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $500.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $712.32 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $2,016.90 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $3,869.58 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $31,334.16 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/3/2025 | $36,356.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $3,875.76 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $4,192.65 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $4,247.10 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $5,163.62 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $5,781.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $6,112.04 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $7,425.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $11,860.75 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $14,414.40 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $15,030.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $15,334.00 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $16,557.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $16,956.94 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $19,747.20 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $25,637.04 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $30,107.22 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $34,354.32 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $34,459.26 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $37,956.60 | Vendors |
| SNOGEN GREEN LTD | 13F, (Seocho-dong, Gangnam bldg., ) 396, Seocho-daero | | Seocho-gu | | 06619 | SOUTH KOREA | 2/5/2025 | $40,992.82 | Vendors |
| SOCM I, LLC | 655 Brea Canyon Road | | Walnut | CA | 91789 | | 1/17/2025 | $10,057.09 | Vendors |
| SOCM I, LLC | 655 Brea Canyon Road | | Walnut | CA | 91789 | | 2/12/2025 | $4,330.79 | Vendors |
| SOLUCORE, LLC | 100 PARK AVE, 16TH FLOOR | | NEW YORK | NY | 10017 | | 1/10/2025 | $12,095.83 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $6.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $9.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $9.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $1,530.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $1,683.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $2,550.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $12,750.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $20,808.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/16/2024 | $21,267.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $6.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $2,295.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $2,625.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $17,587.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 12/27/2024 | $26,235.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $3.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $9.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $2,550.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $5,117.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $5,117.00 | Vendors |
| SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | | 1/13/2025 | $23,817.00 | Vendors |
| SOUTH COAST AIR QUALITY | 21865 COPLEY DRIVE | | DIAMOND BAR | CA | 91765 | | 12/27/2024 | $18,100.00 | Vendors |
| SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | | 12/30/2024 | $316.69 | Vendors |
| SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | | 1/17/2025 | $83,309.28 | Vendors |
| SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | | 1/28/2025 | $316.69 | Vendors |
| SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | | 2/12/2025 | $34,429.80 | Vendors |
| SOUTH PLAINS LP | 401 WILSHIRE BLVD., STE. 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| SOUTH PLAINS LP | 401 WILSHIRE BLVD., STE. 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $25,928.16 | Vendors |
| SOUTH PLAINS LP | 401 WILSHIRE BLVD., STE. 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| South Shore Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 12/30/2024 | $300.00 | Vendors |
| South Shore Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/17/2025 | $26,854.11 | Vendors |
| South Shore Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 2/12/2025 | $200.00 | Vendors |
| South Shore Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 2/12/2025 | $9,886.21 | Vendors |
| SPACO INC. | 3461 E 14TH ST | | LOS ANGELES | CA | 90023 | | 1/3/2025 | $57,500.00 | Vendors |
| SPACO INC. | 3461 E 14TH ST | | LOS ANGELES | CA | 90023 | | 1/10/2025 | $225.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/20/2024 | $11,591.02 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/20/2024 | $21,934.47 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/20/2024 | $22,627.81 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/20/2024 | $23,038.40 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/20/2024 | $61,378.33 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/27/2024 | $7,030.34 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/27/2024 | $9,674.51 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/27/2024 | $13,470.80 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/27/2024 | $21,257.96 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/27/2024 | $25,064.64 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 12/27/2024 | $26,016.76 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/3/2025 | $6,692.92 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/3/2025 | $20,089.03 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/3/2025 | $20,271.65 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/3/2025 | $26,628.20 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/10/2025 | $8,259.49 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/10/2025 | $9,201.81 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/10/2025 | $12,755.45 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/10/2025 | $61,502.34 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $3,756.52 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $13,392.59 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $14,698.29 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $17,170.77 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $19,919.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $27,262.90 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $36,024.97 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/24/2025 | $65,924.98 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/31/2025 | $4,165.44 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/31/2025 | $5,148.87 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/31/2025 | $12,290.91 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 1/31/2025 | $14,467.71 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/6/2025 | $5,489.43 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/6/2025 | $5,960.73 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/6/2025 | $17,397.80 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/6/2025 | $55,083.19 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/13/2025 | $10,550.12 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/13/2025 | $14,305.34 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/13/2025 | $16,025.06 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/13/2025 | $42,270.11 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $500.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $2,897.77 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $3,455.30 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $5,934.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $6,142.02 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $6,726.63 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $19,429.50 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/20/2025 | $21,623.99 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/27/2025 | $2,313.57 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/27/2025 | $6,328.87 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/27/2025 | $7,229.79 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 2/27/2025 | $46,128.51 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/6/2025 | $900.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/6/2025 | $11,605.27 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/6/2025 | $19,873.28 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/6/2025 | $25,956.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/13/2025 | $6,426.63 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/13/2025 | $9,600.00 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/13/2025 | $13,650.89 | Vendors |
| Speedy Delivery, LLC | 901 Aaron Drive | | Richland | WA | 99352 | | 3/13/2025 | $20,520.30 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | -$16,236.13 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | $30.00 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | $30.00 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | $63.00 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | $63.00 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | $10,639.64 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/17/2025 | $13,802.17 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/28/2025 | $30.00 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 1/28/2025 | $63.00 | Vendors |
| SPM ACQUISITION LLC | 40 FULTON STREET, 17TH FLOOR | | NEW YORK | NY | 10038 | | 2/12/2025 | $5,506.09 | Vendors |
| STABLEWAYS INTERNATIONAL FASHION LI | FLAT/RM 1612 16/F STERLING CENTRE NO.11 CHEUNG YUE STREET | | CHEUNG SHA WAN | KLN | 200032 | HONG KONG | 1/24/2025 | -$1.56 | Vendors |
| STABLEWAYS INTERNATIONAL FASHION LI | FLAT/RM 1612 16/F STERLING CENTRE NO.11 CHEUNG YUE STREET | | CHEUNG SHA WAN | KLN | 200032 | HONG KONG | 1/24/2025 | $1,918.62 | Vendors |
| STABLEWAYS INTERNATIONAL FASHION LI | FLAT/RM 1612 16/F STERLING CENTRE NO.11 CHEUNG YUE STREET | | CHEUNG SHA WAN | KLN | 200032 | HONG KONG | 1/24/2025 | $7,761.60 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $1,854.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $2,688.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $2,886.96 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $6,426.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $14,515.20 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $14,688.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $21,179.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $37,990.72 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/16/2024 | $43,736.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $522.24 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $538.56 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $578.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $932.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $1,092.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $1,476.80 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $1,816.10 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $1,944.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $3,468.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $3,630.90 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $4,460.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $7,507.20 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $8,564.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $13,753.60 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $17,523.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $19,630.80 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $40,075.20 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 12/23/2024 | $61,707.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | -$6.63 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | -$1.55 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | $1,699.04 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | $2,411.28 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | $5,310.12 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | $5,810.20 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/6/2025 | $63,050.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/13/2025 | $561.60 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/13/2025 | $693.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/13/2025 | $2,808.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/13/2025 | $11,206.80 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | -$1.40 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | $1,029.00 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | $1,332.80 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | $3,508.80 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | $5,350.80 | Vendors |
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | $7,387.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STAGE GROUP CO LTD | ROOM 1801 18 FLOOR BUILDING A BAOLIAN SQUARE NO 1103 LIYU ROAD JINHUA | | ZHEJIANG | | 310021 | CHINA | 1/24/2025 | $10,423.20 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/20/2024 | $401.66 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/20/2024 | $1,304.86 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/20/2024 | $2,666.34 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/20/2024 | $41,183.63 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/27/2024 | $32.87 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/27/2024 | $204.80 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/27/2024 | $1,414.20 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 12/27/2024 | $22,264.33 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/3/2025 | $190.80 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/3/2025 | $460.15 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/3/2025 | $17,906.22 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/10/2025 | $88.67 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/10/2025 | $184.21 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/10/2025 | $2,195.92 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/10/2025 | $24,073.59 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $39.53 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $453.25 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $557.77 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $768.98 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $851.56 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $2,680.16 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $36,080.05 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/24/2025 | $72,130.75 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/31/2025 | $719.55 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/31/2025 | $2,084.81 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 1/31/2025 | $30,041.49 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/6/2025 | $31.64 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/6/2025 | $184.35 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/6/2025 | $1,013.87 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/6/2025 | $20,677.35 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/13/2025 | $722.79 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/13/2025 | $1,314.53 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/13/2025 | $1,814.63 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/13/2025 | $64,164.72 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/20/2025 | $212.53 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/20/2025 | $917.16 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/20/2025 | $35,979.45 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/27/2025 | $526.32 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/27/2025 | $1,585.97 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 2/27/2025 | $36,260.27 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/6/2025 | $580.86 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/6/2025 | $928.42 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/6/2025 | $24,872.42 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/13/2025 | $50.30 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/13/2025 | $699.19 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/13/2025 | $1,006.66 | Vendors |
| STAPLES INC. | POST OFFICE BOX 660409 | | DALLAS | TX | 75266-0409 | | 3/13/2025 | $43,592.01 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | -$1.54 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | -$0.84 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | -$0.84 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | -$0.28 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $3.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $6.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $9.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $18.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $21.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $51.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $448.20 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $525.69 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $765.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $1,364.76 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $1,478.40 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $1,809.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $2,152.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $4,800.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $6,750.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $22,567.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $23,117.85 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/20/2024 | $51,144.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | -$1.13 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $570.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $801.45 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $918.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $1,027.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $2,706.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $2,761.20 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 12/27/2024 | $3,847.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $15.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $48.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $400.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $1,087.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $1,610.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $3,540.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $18,806.25 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/3/2025 | $19,030.20 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | -$1.52 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | -$0.83 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | -$0.69 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | -$0.55 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | -$0.28 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $9.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $12.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $18.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $30.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $236.28 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $364.32 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $620.37 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $754.80 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $1,039.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $1,087.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $1,607.40 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $2,538.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $17,487.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $17,766.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $17,847.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/10/2025 | $23,370.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $6.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $9.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $201.25 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $252.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $252.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $600.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $1,869.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $2,336.25 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $2,700.00 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $3,083.50 | Vendors |
| STATEMENT ACCESSORIES LLC DBA TRUE | RAYMOND BRAHA | 10 WEST 33RD ST SUITE 210 | NEW YORK | NY | 10001 | | 1/24/2025 | $5,949.60 | Vendors |
| STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | | 12/30/2024 | $140.60 | Vendors |
| STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | | 12/30/2024 | $931.08 | Vendors |
| STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | | 12/30/2024 | $14,897.33 | Vendors |
| STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | | 1/28/2025 | $140.60 | Vendors |
| STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | | 1/28/2025 | $931.08 | Vendors |
| STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | | 1/28/2025 | $14,897.33 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $1,118.64 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $1,247.26 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $1,260.24 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $2,162.94 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $2,206.60 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $2,404.84 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $2,960.62 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $3,099.86 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $3,111.66 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $3,207.24 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $3,327.60 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $3,370.08 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $3,498.70 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $4,120.56 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $5,387.88 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/20/2024 | $6,204.44 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $2,199.52 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $2,203.06 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $2,364.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $3,544.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $4,056.84 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $4,118.20 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $4,579.58 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $4,579.58 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $4,581.94 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $5,229.76 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 12/27/2024 | $5,855.16 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $1,175.28 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $1,270.86 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $1,308.62 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $1,976.50 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $2,227.84 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $2,242.00 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $3,034.96 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $3,573.04 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $4,192.54 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $4,311.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $4,453.32 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $4,794.34 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $5,229.76 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/3/2025 | $7,718.38 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/10/2025 | $1,151.68 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/10/2025 | $2,151.14 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/10/2025 | $2,334.04 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/10/2025 | $2,672.70 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/10/2025 | $2,850.88 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/10/2025 | $4,887.56 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $128.88 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,150.50 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,194.16 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,228.38 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,277.94 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,298.00 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,368.80 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,388.86 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $1,483.26 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,069.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,357.64 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,374.16 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,384.78 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,404.84 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,483.90 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,553.52 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,598.36 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $2,642.02 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $3,367.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $3,994.30 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $4,547.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/24/2025 | $6,123.02 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $874.38 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $992.38 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $1,164.66 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $2,192.44 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $2,245.54 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $2,246.72 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $2,416.64 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $3,178.92 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $3,798.42 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $4,669.26 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $4,745.96 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $6,429.82 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 1/31/2025 | $6,618.62 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $928.66 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $2,022.52 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $2,024.88 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $2,211.32 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $2,322.24 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $3,309.90 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $3,511.68 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $3,549.44 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $4,730.62 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/6/2025 | $4,887.56 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $429.03 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $928.66 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $1,182.36 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $2,211.32 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $2,256.16 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $2,380.06 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $2,598.36 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $3,289.84 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $3,607.26 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $3,632.04 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/13/2025 | $5,354.84 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $1,092.68 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $1,150.50 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $1,169.38 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $1,214.22 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $1,253.16 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $2,302.18 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $2,498.06 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $3,659.18 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $3,698.12 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $3,713.46 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $4,063.92 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $4,604.36 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $7,061.12 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/20/2025 | $7,865.88 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/25/2025 | $9,548.11 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $275.00 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $1,051.38 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $1,128.12 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $1,167.02 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $1,167.39 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $1,209.04 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,054.38 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,071.79 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,168.18 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,236.01 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,245.54 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,350.25 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,390.71 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,399.04 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,583.49 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $2,781.03 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $3,082.16 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $3,355.92 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $3,370.08 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $3,546.20 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $3,837.75 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $4,095.98 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $4,330.41 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $5,447.82 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 2/27/2025 | $5,683.44 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/4/2025 | $872.41 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/4/2025 | $3,557.40 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/4/2025 | $3,708.65 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/4/2025 | $4,784.34 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | -$1,943.26 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $1,381.82 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $1,493.45 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $1,588.65 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $1,652.91 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $2,437.12 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $2,733.43 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $2,756.04 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $3,017.84 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $3,251.27 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $3,708.65 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $4,411.33 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $4,461.31 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $4,715.97 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $4,856.94 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $5,382.37 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $7,092.40 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/6/2025 | $8,531.11 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/11/2025 | $7,508.05 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/11/2025 | $7,556.45 | Vendors |
| STEVENS GLOBAL LOGISTICS, INC | PO BOX 729 | | LAWNDALE | CA | 90260-0729 | | 3/11/2025 | $12,729.20 | Vendors |
| Stonecrest Mall SPE II, LLC | 925 S Federal Hwy Ste 700 | | Boca Raton | FL | 33432 | | 1/17/2025 | $18,904.15 | Vendors |
| Stonecrest Mall SPE II, LLC | 925 S Federal Hwy Ste 700 | | Boca Raton | FL | 33432 | | 2/12/2025 | $5,894.39 | Vendors |
| STORM MANAGEMENT LLC | 11012 VENTURA BLVD #G | | STUDIO CITY | CA | 91604 | | 12/27/2024 | $7,500.00 | Vendors |
| STORM MANAGEMENT LLC | 11012 VENTURA BLVD #G | | STUDIO CITY | CA | 91604 | | 2/6/2025 | $3,000.00 | Vendors |
| STORM MANAGEMENT LLC | 11012 VENTURA BLVD #G | | STUDIO CITY | CA | 91604 | | 2/6/2025 | $18,000.00 | Vendors |
| STRATEGIQ COMMERCE LLC | 217 N. JEFFERSON ST., FL 3 | | CHICAGO | IL | 60661 | | 12/27/2024 | $8,646.00 | Vendors |
| STRATEGIQ COMMERCE LLC | 217 N. JEFFERSON ST., FL 3 | | CHICAGO | IL | 60661 | | 1/24/2025 | $17,576.20 | Vendors |
| STRATEGIQ COMMERCE LLC | 217 N. JEFFERSON ST., FL 3 | | CHICAGO | IL | 60661 | | 2/27/2025 | $10,948.24 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | -$1.97 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | $218.40 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | $472.80 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | $906.20 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | $3,447.50 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | $7,170.80 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/6/2025 | $24,615.15 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | -$2.13 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | -$1.56 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | -$0.71 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | $649.80 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | $977.53 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | $2,280.00 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | $7,455.00 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/13/2025 | $15,015.00 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/24/2025 | -$60.00 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/24/2025 | -$1.42 | Vendors |
| SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC INTERNATIONAL PLAZA NO 68 YUNLONGSHAN ROAD NANJING | | JIANGSU | | 210019 | CHINA | 1/24/2025 | $945.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 1/3/2025 | $750.00 | Vendors |
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 1/10/2025 | $2,300.00 | Vendors |
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 1/31/2025 | $4,050.00 | Vendors |
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 2/13/2025 | $3,800.00 | Vendors |
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 2/20/2025 | $3,200.00 | Vendors |
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 3/6/2025 | $4,800.00 | Vendors |
| Sunteck Transport Co. | 4500 Slisbury Rd. Ste 305 | | Jacksonville | FL | 32216 | | 3/13/2025 | $3,700.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | -$12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | -$12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | -$12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | -$12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $2,675.82 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $2,675.82 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $2,675.82 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $2,675.82 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 12/30/2024 | $12,875.00 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 1/17/2025 | $69.49 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 1/28/2025 | $2,745.31 | Vendors |
| SUNVALLEY SHOPPING CENTER LLC | PO BOX 67000 | | DETROIT | MI | 48267-0579 | | 1/28/2025 | $12,875.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$575.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$510.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$440.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$275.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$270.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$75.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$75.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$75.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | -$75.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $3.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $3.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $3.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $3.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $6.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $6.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $6.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $6.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $720.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $996.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $998.40 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $998.40 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $5,928.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $9,360.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $10,905.60 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $11,980.80 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $12,948.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 12/23/2024 | $16,972.80 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $3.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $3.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $9.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $9.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $9.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $9.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $9.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $540.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $796.80 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $1,080.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $1,195.20 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $8,424.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $10,620.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $13,140.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $13,944.00 | Vendors |
| SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 330 | | BRISTOL | PA | 19007 | | 1/3/2025 | $15,139.20 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$280.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$80.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$65.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$55.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$50.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$50.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$45.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$40.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$40.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$40.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$40.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$35.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$30.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$25.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$20.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$15.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$15.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$15.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$15.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.57 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.57 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.57 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.57 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.57 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.56 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.56 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.43 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.43 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.43 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.43 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.43 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.42 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.14 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.14 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | -$0.14 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $85.47 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $88.55 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $113.10 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $130.56 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $134.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $142.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $152.32 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $160.65 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $162.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $187.74 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $192.78 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $240.75 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $263.90 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $281.25 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $327.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $331.54 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $360.96 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $368.55 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $378.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $382.36 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $391.30 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $391.83 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $420.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $450.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $451.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $451.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $451.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $451.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $481.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $481.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $510.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $511.70 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $518.70 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $541.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $541.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $557.46 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $585.90 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $611.25 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $617.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $693.22 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $761.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $771.12 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $795.20 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $799.48 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $846.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $870.42 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,029.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,082.90 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,123.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,738.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,827.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,837.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,842.75 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $1,965.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $2,419.20 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $2,441.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $2,478.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $3,081.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $4,054.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $5,470.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $5,470.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $5,470.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $5,470.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $6,033.30 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $6,184.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $6,564.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $6,858.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $7,717.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $8,077.65 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $8,341.20 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 12/16/2024 | $11,592.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $527.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $856.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $1,144.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $1,380.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $2,584.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $4,158.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $4,357.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/6/2025 | $4,413.15 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $540.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $596.75 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $731.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $1,392.30 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $1,678.95 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $1,736.35 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $1,821.05 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $2,304.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $2,553.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $2,615.90 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $3,118.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $3,619.20 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $3,920.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/17/2025 | $3,920.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $539.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $548.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $578.55 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $583.10 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $606.90 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $616.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $667.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $667.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $693.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $712.25 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $764.05 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $784.70 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $805.35 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $1,038.80 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $1,209.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $1,803.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $5,302.50 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $6,441.00 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $7,358.40 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $8,202.60 | Vendors |
| SUZHOU SOFINE IMPORT & EXPORT CO LT | 68#TIANLUN GARDEN MUDU TOWN, WUZHONG DISTRICT | ROOM 8802, 229#SHISHAN ROAD | SUZHOU | | 215011 | CHINA | 1/24/2025 | $9,945.60 | Vendors |
| Swapopolis Inc. | 24 Eugene St | | Hamilton | ON | L8H 2R3 | Canada | 1/31/2025 | $34,650.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 12/20/2024 | -$511.02 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 12/20/2024 | -$81.60 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 12/20/2024 | $3.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 12/20/2024 | $3.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 12/20/2024 | $816.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 12/20/2024 | $5,110.20 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$2,643.30 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$665.28 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$643.50 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$525.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$488.25 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$453.13 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$412.92 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$399.75 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$395.76 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | -$191.25 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $3.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $3.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $6.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $6.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $6.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $6.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $9.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $9.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $9.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $36.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $1,912.50 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $3,957.60 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $3,997.50 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $4,129.20 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $4,531.25 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $4,882.50 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $5,250.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $6,435.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $6,652.80 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/3/2025 | $26,433.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/13/2025 | -$205.63 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/13/2025 | -$98.20 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/13/2025 | -$0.98 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/13/2025 | $3.00 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/13/2025 | $981.96 | Vendors |
| SWEET APPAREL INC | 162 44TH STREET | | BROOKLYN | NY | 11232 | | 1/13/2025 | $2,056.25 | Vendors |
| SYLVIA S. CHARPILLOZ | Address on file | | | | | | 12/27/2024 | $3,500.00 | Vendors |
| SYLVIA S. CHARPILLOZ | Address on file | | | | | | 1/24/2025 | $1,640.00 | Vendors |
| SYLVIA S. CHARPILLOZ | Address on file | | | | | | 3/6/2025 | $2,500.00 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/20/2024 | $6,260.00 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/27/2024 | $450.00 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | -$4,624.77 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | -$4,624.77 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | -$4,624.77 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | -$4,624.77 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | -$4,624.77 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | -$4,624.77 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $4,013.33 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $4,827.41 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $4,827.41 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $4,827.41 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $4,827.41 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $8,269.17 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $9,452.18 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $10,412.50 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 12/30/2024 | $10,956.00 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 1/10/2025 | $1,600.00 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 1/28/2025 | $4,013.33 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 1/28/2025 | $4,827.41 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 1/28/2025 | $8,269.17 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 1/28/2025 | $10,412.50 | Vendors |
| TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | GREENSBORO | NC | 27408 | | 1/28/2025 | $10,956.00 | Vendors |
| TARAE CO LTD | 607 SUPER STAR TOWER 10, WIRYESEOIL-RO | | SUJEONG-GU | | | SOUTH KOREA | 1/6/2025 | $1,237.60 | Vendors |
| TARAE CO LTD | 607 SUPER STAR TOWER 10, WIRYESEOIL-RO | | SUJEONG-GU | | | SOUTH KOREA | 1/6/2025 | $9,282.00 | Vendors |
| TAUBMAN-CHERRY CREEK LP | 200 EAST LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $475.57 | Vendors |
| TAUBMAN-CHERRY CREEK LP | 200 EAST LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $45,833.33 | Vendors |
| Taylor Sell | Address on file | | | | | | 1/10/2025 | $5,000.00 | Vendors |
| Taylor Sell | Address on file | | | | | | 1/24/2025 | $5,000.00 | Vendors |
| Taylor Sell | Address on file | | | | | | 3/6/2025 | $5,000.00 | Vendors |
| TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD. SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $1,297.34 | Vendors |
| TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD. SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $30,556.67 | Vendors |
| TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD. SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 1/28/2025 | $1,297.34 | Vendors |
| TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD. SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 1/28/2025 | $30,556.67 | Vendors |
| TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD. SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 2/12/2025 | $33.69 | Vendors |
| TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD. SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 2/12/2025 | $33.69 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $6.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $9.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $12.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $10,808.64 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $14,411.52 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $21,617.28 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $587.52 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $979.20 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $4,803.84 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $17,280.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $17,280.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $17,280.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 12/27/2024 | $17,280.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | -$103.68 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $4,803.84 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $10,795.68 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $10,808.64 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $12,960.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $14,411.52 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $14,411.52 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/13/2025 | -$5,504.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/13/2025 | $10,692.00 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $195.84 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $220.32 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $440.64 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $440.64 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $489.60 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $587.52 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $868.32 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $1,002.24 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $1,555.20 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $1,736.64 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $2,217.60 | Vendors |
| THE CREME SHOP | 819 S. GLADYS AVE. | | LOS ANGELES | CA | 90021 | | 1/17/2025 | $3,006.72 | Vendors |
| THE GROUP LA INC | 2939 E 11th Street | | Los angeles | CA | 90023 | | 12/16/2024 | -$1,696.00 | Vendors |
| THE GROUP LA INC | 2939 E 11th Street | | Los angeles | CA | 90023 | | 12/16/2024 | -$150.00 | Vendors |
| THE GROUP LA INC | 2939 E 11th Street | | Los angeles | CA | 90023 | | 12/16/2024 | $6.00 | Vendors |
| THE GROUP LA INC | 2939 E 11th Street | | Los angeles | CA | 90023 | | 12/16/2024 | $12.00 | Vendors |
| THE GROUP LA INC | 2939 E 11th Street | | Los angeles | CA | 90023 | | 12/16/2024 | $4,887.50 | Vendors |
| THE GROUP LA INC | 2939 E 11th Street | | Los angeles | CA | 90023 | | 12/16/2024 | $45,832.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 12/20/2024 | $4,800.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 12/27/2024 | $4,200.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 12/27/2024 | $9,600.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 1/24/2025 | $10,820.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 1/31/2025 | $3,600.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 2/14/2025 | $7,200.00 | Vendors |
| THE INDUSTRY GROUP USA LLC | 469 S. ROBERTSON BLVD | | BEVERLY HILLS | CA | 90211 | | 2/14/2025 | $12,000.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,500.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,997.43 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $20,833.33 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $33,333.33 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $250.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $258.38 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $500.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $7,054.94 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/17/2025 | $21,871.59 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,500.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $17,896.84 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $20,833.33 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $33,333.33 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $300.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $300.00 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $2,900.10 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $8,552.66 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $21,568.22 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $25,981.87 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $37,864.18 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 2/12/2025 | $50,933.81 | Vendors |
| THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 3/6/2025 | $12,500.00 | Vendors |
| THE MALL AT JOHNSON CITY | L-1953 | | COLUMBUS | OH | 43260 | | 1/17/2025 | $13,193.26 | Vendors |
| THE MALL AT JOHNSON CITY | L-1953 | | COLUMBUS | OH | 43260 | | 2/12/2025 | $4,207.51 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | -$28,333.33 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | -$28,333.33 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | -$28,333.33 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | -$28,333.33 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $1,801.96 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $2,666.15 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $2,666.15 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $2,666.15 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $2,666.15 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $30,000.00 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $30,000.00 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $30,000.00 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $30,000.00 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 12/30/2024 | $150,294.17 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 1/28/2025 | $2,666.15 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 1/28/2025 | $30,000.00 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 2/12/2025 | $69.24 | Vendors |
| THE TAUBMAN REALTY GROUP LIMITED | 200 E. LONG LAKE ROAD SUITE #200 | | BLOOMFIELD HILLS | MI | 48304-2324 | | 2/12/2025 | $69.24 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $6.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $1,215.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $2,052.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $3,480.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $7,800.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 1/24/2025 | $15,309.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $3.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $935.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $1,287.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $1,404.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $1,404.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $1,560.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $1,722.60 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $4,080.00 | Vendors |
| THIRTY SINGLE LLC | 1929 HOOPER AVE | | LOS ANGELES | CA | 90011 | | 2/7/2025 | $12,312.00 | Vendors |
| TikTokInc | 5800 Bristol Pkwy, Suite 100 | Attn: Finance Dept. 5800 | Culver City | CA | 90230 | | 12/27/2024 | $46,525.92 | Vendors |
| TikTokInc | 5800 Bristol Pkwy, Suite 100 | Attn: Finance Dept. 5800 | Culver City | CA | 90230 | | 12/27/2024 | $215,396.20 | Vendors |
| TikTokInc | 5800 Bristol Pkwy, Suite 100 | Attn: Finance Dept. 5800 | Culver City | CA | 90230 | | 1/30/2025 | $50,000.00 | Vendors |
| TikTokInc | 5800 Bristol Pkwy, Suite 100 | Attn: Finance Dept. 5800 | Culver City | CA | 90230 | | 1/30/2025 | $132,491.02 | Vendors |
| TikTokInc | 5800 Bristol Pkwy, Suite 100 | Attn: Finance Dept. 5800 | Culver City | CA | 90230 | | 2/27/2025 | $70,739.27 | Vendors |
| Tipsy Elves, LLC | 401 B Street, Suite 1450 | | San Diego | CA | 92012 | | 2/21/2025 | $9,137.00 | Vendors |
| TM NORTHLAKE MALL L.P. | 1 East Wacker Drive, Suite 3600 | | CHICAGO | IL | 60601 | | 1/17/2025 | -$20,346.80 | Vendors |
| TM NORTHLAKE MALL L.P. | 1 East Wacker Drive, Suite 3600 | | CHICAGO | IL | 60601 | | 1/17/2025 | $8,522.77 | Vendors |
| TM NORTHLAKE MALL L.P. | 1 East Wacker Drive, Suite 3600 | | CHICAGO | IL | 60601 | | 1/17/2025 | $9,166.11 | Vendors |
| TM NORTHLAKE MALL L.P. | 1 East Wacker Drive, Suite 3600 | | CHICAGO | IL | 60601 | | 1/17/2025 | $16,105.42 | Vendors |
| TM NORTHLAKE MALL L.P. | 1 East Wacker Drive, Suite 3600 | | CHICAGO | IL | 60601 | | 2/12/2025 | $5,652.90 | Vendors |
| TM PARTRIDGE CREEK MALL L.P. | 591 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | | 1/17/2025 | $18,282.14 | Vendors |
| TM PARTRIDGE CREEK MALL L.P. | 591 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | | 2/12/2025 | $5,673.00 | Vendors |
| TM WELLINGTON GREEN MALL, L.P. | 1 EAST WACKER DRIVE, SUITE 3600 | | CHICAGO | IL | 60601 | | 1/17/2025 | $21,445.00 | Vendors |
| TM WELLINGTON GREEN MALL, L.P. | 1 EAST WACKER DRIVE, SUITE 3600 | | CHICAGO | IL | 60601 | | 2/12/2025 | $9,708.30 | Vendors |
| TONYMOLY USA LLC | 20 JAY ST SUITE 624 | | BROOKLYN | NY | 11201 | | 1/24/2025 | $3.00 | Vendors |
| TONYMOLY USA LLC | 20 JAY ST SUITE 624 | | BROOKLYN | NY | 11201 | | 1/24/2025 | $3.00 | Vendors |
| TONYMOLY USA LLC | 20 JAY ST SUITE 624 | | BROOKLYN | NY | 11201 | | 1/24/2025 | $600.00 | Vendors |
| TONYMOLY USA LLC | 20 JAY ST SUITE 624 | | BROOKLYN | NY | 11201 | | 1/24/2025 | $12,000.00 | Vendors |
| Town & Country SC, LLC | 4771 North 20th Street, Suite B2 | | Phoenix | AZ | 85016 | | 1/17/2025 | $59,301.43 | Vendors |
| Town & Country SC, LLC | 4771 North 20th Street, Suite B2 | | Phoenix | AZ | 85016 | | 2/12/2025 | $25,802.85 | Vendors |
| Transform Holdco LLC | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | | 12/30/2024 | $22,600.00 | Vendors |
| Transform Holdco LLC | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | | 1/28/2025 | $23,340.00 | Vendors |
| TRCC-Rock Outlet Center, LLC | P.O. Box 844035 | | Los Angeles | CA | 90084-4035 | | 12/30/2024 | $427.17 | Vendors |
| TRCC-Rock Outlet Center, LLC | P.O. Box 844035 | | Los Angeles | CA | 90084-4035 | | 12/30/2024 | $808.11 | Vendors |
| TRCC-Rock Outlet Center, LLC | P.O. Box 844035 | | Los Angeles | CA | 90084-4035 | | 12/30/2024 | $12,500.00 | Vendors |
| TRCC-Rock Outlet Center, LLC | P.O. Box 844035 | | Los Angeles | CA | 90084-4035 | | 1/28/2025 | $427.17 | Vendors |
| TRCC-Rock Outlet Center, LLC | P.O. Box 844035 | | Los Angeles | CA | 90084-4035 | | 1/28/2025 | $808.11 | Vendors |
| TRCC-Rock Outlet Center, LLC | P.O. Box 844035 | | Los Angeles | CA | 90084-4035 | | 1/28/2025 | $12,500.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/16/2024 | $462.30 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/16/2024 | $2,932.50 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $345.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $367.20 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $460.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $460.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $469.20 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $480.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $540.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $575.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $690.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $902.40 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $1,621.50 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $2,118.30 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $2,290.80 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 12/23/2024 | $2,580.60 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | -$20.70 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $345.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $460.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $460.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $720.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $720.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $720.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $1,138.50 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $2,290.80 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $2,467.80 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $5,022.00 | Vendors |
| TROY DESIGNS INC | 127 EAST 9TH STREET SUITE#507 | | LOS ANGELES | CA | 90015 | | 1/24/2025 | $5,383.80 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $253.06 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $297.66 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $309.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $368.92 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $795.35 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $1,130.50 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $1,152.57 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $1,500.32 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/20/2024 | $3,819.89 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $270.76 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $281.92 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $297.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $849.87 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $896.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $949.68 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $1,291.27 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $1,306.31 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $2,349.96 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 12/27/2024 | $4,001.24 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/3/2025 | $365.34 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/3/2025 | $390.37 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/3/2025 | $490.87 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/3/2025 | $635.32 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/3/2025 | $650.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/3/2025 | $2,845.46 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $270.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $336.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $391.44 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $461.57 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $500.00 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $558.83 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $1,240.19 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $2,325.69 | Vendors |
| TRUESOURCE LLC | 2929 EXPRESSWAY DR. N. STE 300B | | ISLANDIA | NY | 11749 | | 1/10/2025 | $3,145.07 | Vendors |
| Trumbull Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/17/2025 | $14,247.94 | Vendors |
| Trumbull Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 2/12/2025 | $5,406.31 | Vendors |
| Tuttle Crossing Realty LLC | 150 Gret Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 1/17/2025 | $7,525.07 | Vendors |
| Tuttle Crossing Realty LLC | 150 Gret Neck Rd, Suite 304 | | Great Neck | NY | 11021 | | 2/12/2025 | $2,712.69 | Vendors |
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $281.40 | Vendors |
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $348.60 | Vendors |
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $643.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $2,822.40 | Vendors |
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $3,813.60 | Vendors |
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $4,233.60 | Vendors |
| TWO BOYS DESIGNS INC | 1896 HELEN COURT | | MERRICK | NY | 11566 | | 1/24/2025 | $9,676.80 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $6.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $6.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $6.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $528.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $528.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $720.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $840.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $1,092.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $1,440.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $1,800.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3,600.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $3,870.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $4,830.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $6,480.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $7,920.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $7,920.00 | Vendors |
| UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | VISTA | CA | 92081 | | 1/24/2025 | $8,148.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 12/23/2024 | $24.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 12/23/2024 | $50,391.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 12/27/2024 | $21.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 12/27/2024 | $48,607.35 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$1.12 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 1/24/2025 | $840.00 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,428.48 | Vendors |
| UCRAVE INC | 1384 BROADWAY, SUITE 406 | | NEW YORK | NY | 10018 | | 1/24/2025 | $7,507.50 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$230.40 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$199.92 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$188.16 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$107.80 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$39.44 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$36.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$30.80 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | -$29.79 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $9.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $9.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $1,489.60 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $1,540.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $1,800.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $1,972.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $5,390.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $9,408.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $9,996.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/16/2024 | $11,520.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/23/2024 | -$23.79 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/23/2024 | -$0.98 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 12/23/2024 | $1,189.32 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | -$187.68 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | -$45.87 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | -$38.08 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | -$1.97 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | $6.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | $1,904.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | $2,293.38 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/6/2025 | $9,384.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/13/2025 | -$237.23 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/13/2025 | -$159.12 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/13/2025 | $6.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/13/2025 | $7,955.75 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/13/2025 | $11,861.30 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | -$230.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | -$159.72 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | -$81.31 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | -$79.64 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | -$4.83 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | $3,982.11 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | $4,065.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 1/24/2025 | $7,986.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$130.03 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$47.68 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$18.23 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$15.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$6.33 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$2.56 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | -$0.70 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | $752.40 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | $911.52 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | $2,384.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/3/2025 | $6,501.60 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | -$0.70 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | -$0.70 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | $3.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | $15.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | $714.00 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | $752.40 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | $1,370.80 | Vendors |
| UNITED DENIM GROUP LLC | 1431 BROADWAY #5th FLOOR | | NEW YORK | NY | 10018 | | 2/7/2025 | $22,350.00 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $4.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $7.18 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $7.69 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $7.69 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $7.69 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $12.39 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $23.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $25.04 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $33.11 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $40.20 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $44.70 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $47.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $85.94 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $98.35 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $135.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $147.07 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $163.75 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $173.30 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $175.08 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $275.61 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $305.75 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $441.01 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $1,828.43 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $3,274.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $7,864.65 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $13,206.47 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $38,236.29 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/19/2024 | $434,496.65 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $4.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $4.70 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $4.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $6.02 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $7.92 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $12.26 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $16.49 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $59.00 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $84.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $109.16 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $110.25 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $113.92 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $118.02 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $126.38 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $149.01 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $185.69 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $213.08 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $336.99 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $350.19 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $453.35 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $583.77 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $675.56 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $2,314.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $8,713.93 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $11,731.39 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $18,261.12 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 12/26/2024 | $756,336.30 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $4.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $4.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $4.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $4.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $14.42 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $24.69 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $27.64 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $28.53 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $55.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $60.36 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $83.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $100.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $100.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $106.38 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $114.72 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $139.98 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $192.43 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $257.65 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $282.01 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $421.12 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $795.86 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $996.39 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $1,729.07 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $9,562.59 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $15,346.48 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $32,576.86 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/2/2025 | $869,854.36 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $7.69 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $11.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $14.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $14.64 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $15.58 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $27.13 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $35.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $51.85 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $56.97 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $62.08 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $63.35 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $103.13 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $133.94 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $166.74 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $216.37 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $230.32 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $280.65 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $295.08 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $313.62 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $508.13 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $1,357.35 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $1,600.31 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $5,250.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $14,474.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $45,979.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/9/2025 | $1,209,611.19 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $6.61 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $8.35 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $15.45 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $23.86 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $78.62 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $89.92 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $137.99 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $145.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $173.27 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $218.52 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $232.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $260.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $343.82 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $455.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $1,293.54 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $2,668.00 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $3,460.70 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $6,041.57 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $9,220.71 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $20,520.96 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/16/2025 | $1,001,496.68 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $3.61 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $4.70 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $5.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $5.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $5.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $12.58 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $26.26 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $43.11 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $57.88 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $79.82 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $81.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $91.52 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $121.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $130.89 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $199.26 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $481.68 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $661.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $789.68 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $7,374.13 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $10,085.89 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $13,929.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/23/2025 | $803,658.28 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $5.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $6.29 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $7.56 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $12.27 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $12.27 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $30.29 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $37.01 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $40.59 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $45.79 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $54.19 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $57.62 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $63.36 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $64.23 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $77.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $128.97 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $140.34 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $141.13 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $141.78 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $305.57 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $347.78 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $574.07 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $958.27 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $2,675.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $10,398.18 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $11,056.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $26,384.79 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 1/30/2025 | $1,029,286.53 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $5.04 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $8.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $16.22 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $16.35 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $16.77 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $42.79 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $72.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $72.61 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $85.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $154.13 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $192.83 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $208.09 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $217.24 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $286.38 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $401.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $498.96 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $602.48 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $624.73 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $812.94 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $2,133.11 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $3,664.34 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $8,741.31 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $34,377.09 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/6/2025 | $254,749.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | -$3.86 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | -$1.02 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $5.04 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $5.04 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $6.30 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $15.12 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $45.55 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $55.56 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $65.96 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $80.94 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $85.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $92.98 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $114.11 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $125.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $158.57 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $201.74 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $1,065.52 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $1,254.17 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $1,775.89 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $1,873.54 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $3,128.47 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $6,659.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $10,840.51 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/13/2025 | $192,268.31 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $15.15 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $17.42 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $27.44 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $33.54 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $38.06 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $38.29 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $55.65 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $70.09 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $108.74 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $167.38 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $182.94 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $184.26 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $303.83 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $304.94 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $1,982.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $2,066.30 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $2,361.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $6,041.57 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $6,068.30 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $20,209.83 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/20/2025 | $177,749.44 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $0.11 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $6.60 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $8.23 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $10.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $12.89 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $18.93 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $25.98 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $32.18 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $36.77 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $41.16 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $53.07 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $98.38 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $125.39 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $174.45 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $227.93 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $364.75 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $406.53 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $583.21 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $647.52 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $5,110.09 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $13,890.88 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $13,994.48 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $14,960.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 2/27/2025 | $132,576.86 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $4.40 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $8.23 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $13.74 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $20.57 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $32.15 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $38.45 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $55.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $67.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $80.58 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $109.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $138.24 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $148.03 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $170.20 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $189.01 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $213.14 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $276.19 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $277.57 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $580.47 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $595.15 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $2,834.56 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $6,623.94 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $8,623.16 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $40,712.36 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/6/2025 | $135,138.75 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $5.05 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $6.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $6.97 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $8.23 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $8.23 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $10.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $18.88 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $32.10 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $34.34 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $63.12 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $92.70 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $99.00 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $142.38 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $255.65 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $255.80 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $357.04 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $360.81 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $375.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $375.77 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $408.87 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $749.18 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $749.85 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $884.63 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $4,758.70 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $8,538.73 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $18,180.72 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $31,388.60 | Vendors |
| United Parcel Service, Inc. | 55 Glenlake Pkwy, NE | | Atlanta | GA | 30328 | | 3/13/2025 | $154,606.12 | Vendors |
| UNIVERSAL ENVIRONMENTAL CONSULTING | 266 BANGOR ST. | | LINDENHURST | NY | 11757 | | 1/3/2025 | $355,810.71 | Vendors |
| UNIVERSAL ENVIRONMENTAL CONSULTING | 266 BANGOR ST. | | LINDENHURST | NY | 11757 | | 1/10/2025 | $346,430.85 | Vendors |
| UNIVERSAL ENVIRONMENTAL CONSULTING | 266 BANGOR ST. | | LINDENHURST | NY | 11757 | | 2/6/2025 | $357,440.55 | Vendors |
| UNIVERSAL ENVIRONMENTAL CONSULTING | 266 BANGOR ST. | | LINDENHURST | NY | 11757 | | 3/6/2025 | $354,948.11 | Vendors |
| UNIVERSITY MALL SHOPPING CTR | 2733 E PARLEY'S WAY #300 | | SALT LAKE CITY | UT | 84109 | | 1/17/2025 | $17,560.59 | Vendors |
| UNIVERSITY MALL SHOPPING CTR | 2733 E PARLEY'S WAY #300 | | SALT LAKE CITY | UT | 84109 | | 2/12/2025 | $6,740.45 | Vendors |
| University Markham Holdings, LLC | 2255 Glades Road, Suite 324A | | Boca Raton | FL | 33431 | | 1/17/2025 | $6,325.84 | Vendors |
| University Markham Holdings, LLC | 2255 Glades Road, Suite 324A | | Boca Raton | FL | 33431 | | 2/12/2025 | $1,648.30 | Vendors |
| URBAN EDGE PROPERTIES LP | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 1/17/2025 | $54,448.86 | Vendors |
| URBAN EDGE PROPERTIES LP | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 2/12/2025 | $19,645.42 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | -$1.68 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | -$0.98 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $33.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $714.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $714.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $827.90 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $827.90 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $1,307.04 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $1,312.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $1,512.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $1,512.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $1,872.72 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $1,901.25 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $2,656.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $3,462.60 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $5,330.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $8,613.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $8,943.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $9,372.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $16,329.60 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $16,329.60 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $20,512.44 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $20,512.44 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/16/2024 | $37,611.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$110.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$100.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$100.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$95.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$35.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$25.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$25.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$20.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$2.54 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$2.54 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$0.85 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$0.85 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | -$0.42 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $18.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $18.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $445.50 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $618.80 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $655.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $704.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $792.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $800.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $848.88 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $966.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $1,050.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $1,150.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $1,745.74 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $1,894.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $2,034.15 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $2,094.40 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $2,106.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $2,846.10 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $3,388.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $4,554.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $4,831.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $31,185.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 12/23/2024 | $32,757.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$945.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$873.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$709.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$567.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$319.80 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$318.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$135.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$120.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$97.75 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$70.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$70.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$67.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$56.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$54.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$42.30 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$26.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$20.80 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$18.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$10.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$9.94 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$8.80 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$2.27 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$1.70 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.85 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.85 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.71 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.71 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.57 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.57 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | -$0.28 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $9.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $9.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $9.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $18.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $18.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $33.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $36.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $280.80 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $581.76 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $652.91 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $691.92 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $778.36 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $836.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $858.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $902.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $1,057.68 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $1,138.80 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $1,153.04 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $1,316.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $1,431.36 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $1,710.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,145.24 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,531.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,531.25 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,735.40 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,754.15 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,772.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,805.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,805.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,805.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $2,816.72 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3,519.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3,521.70 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $3,566.85 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $4,027.30 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $4,440.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $4,695.60 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $5,493.25 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $6,102.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $7,455.35 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $8,557.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $9,180.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $13,101.60 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $13,419.63 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $26,163.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $26,251.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $26,512.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $27,477.45 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $27,540.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $33,005.70 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $33,872.40 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $35,487.90 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $37,611.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $38,678.40 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/3/2025 | $40,824.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | -$600.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | -$86.25 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | -$13.18 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | -$6.59 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | -$2.12 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | -$1.27 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $15.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $841.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,014.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,173.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,305.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,368.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,375.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,398.42 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,564.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $1,564.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $2,968.75 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3,329.25 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3,516.48 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $3,795.84 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $4,161.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $4,280.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $12,639.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $23,070.24 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $23,160.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $30,894.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $38,625.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/10/2025 | $38,905.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $1,581.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $2,278.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $3,521.70 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $5,227.20 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $16,228.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/17/2025 | $21,708.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | -$203.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | -$175.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | -$15.56 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | -$4.06 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $9.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $9.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $1,178.10 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $1,386.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $1,416.10 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $1,547.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $2,388.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $2,467.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $4,636.88 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $16,097.40 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $19,349.40 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $23,011.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $31,636.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $31,636.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $31,636.50 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 1/24/2025 | $32,186.70 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $3.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $6.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $9.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $12.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $21.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $590.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $811.25 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $1,180.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $1,770.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $10,443.00 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $15,186.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $18,567.30 | Vendors |
| URBAN NATION APPAREL INC | 17023 Summer Meadow Lane | | Sonoma | CA | 95476 | | 2/25/2025 | $39,506.40 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $35.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $35.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $35.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $40.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $40.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $4,914.58 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 12/30/2024 | $5,234.51 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/17/2025 | $7,455.63 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/17/2025 | $9,045.24 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/17/2025 | $18,545.27 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $35.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $35.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $35.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $40.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $40.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $4,914.58 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 1/28/2025 | $5,234.51 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 2/12/2025 | $3,014.99 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 2/12/2025 | $3,710.00 | Vendors |
| US CENTENNIAL MALLS JV, LLC | 8750 N CENTRAL EXPY, STE. 1740 | | DALLAS | TX | 75231 | | 2/12/2025 | $7,917.29 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 12/20/2024 | $7,483.02 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 12/20/2024 | $13,465.78 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 12/27/2024 | $16,889.90 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 12/27/2024 | $29,178.35 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/3/2025 | $3,600.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/10/2025 | $3,750.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/10/2025 | $16,032.90 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/24/2025 | $1,286.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/24/2025 | $6,200.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/24/2025 | $11,020.90 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 1/24/2025 | $32,789.57 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/6/2025 | $3,800.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/6/2025 | $9,750.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/6/2025 | $10,534.21 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/6/2025 | $13,248.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/6/2025 | $14,915.47 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $8,000.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $12,929.23 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $13,939.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $15,035.47 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $15,510.17 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $16,303.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $21,588.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $22,715.37 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $25,693.50 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/13/2025 | $27,904.50 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $2,500.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $3,200.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $3,247.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $6,500.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $19,975.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $21,640.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $23,475.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $27,850.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/20/2025 | $28,500.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/27/2025 | $600.00 | Vendors |
| US-STORE MAINTENANCE SERVICE LLC | 5870 NE 21ST RD | | FORT LAUDERDALE | FL | 33308 | | 2/27/2025 | $26,153.67 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.99 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.85 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.70 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.60 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.56 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.42 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | -$0.28 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $115.05 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $175.50 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $241.20 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $369.00 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd' Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $552.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd` Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $650.16 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd` Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $700.92 | Vendors |
| V & E ACCESSORIES INC | 3rd FL, RM 306, Di Wang plaza, Chang Qing Rd` Chang-An Town | | Dong Guang | | 523845 | CHINA | 1/6/2025 | $11,158.56 | Vendors |
| VALLEY MALL LLC | 1600 E. FRANKLIN AVENUE | | El SEGUNDO | CA | 90245 | | 12/30/2024 | $76.43 | Vendors |
| VALLEY MALL LLC | 1600 E. FRANKLIN AVENUE | | El SEGUNDO | CA | 90245 | | 1/17/2025 | $13,352.29 | Vendors |
| VALLEY MALL LLC | 1600 E. FRANKLIN AVENUE | | El SEGUNDO | CA | 90245 | | 1/28/2025 | $76.43 | Vendors |
| VALLEY MALL LLC | 1600 E. FRANKLIN AVENUE | | El SEGUNDO | CA | 90245 | | 2/12/2025 | $5,425.05 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/20/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 12/27/2024 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/3/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/10/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/10/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/10/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/10/2025 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/10/2025 | $6,655.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,515.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,515.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,515.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,527.12 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,630.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,630.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,630.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,630.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,630.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 1/24/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $5,418.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092 | | 2/6/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $6,499.99 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $6,515.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $6,630.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/6/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $5,440.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $5,461.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $5,461.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $5,461.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,527.12 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,540.90 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,554.25 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,554.25 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,554.25 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,554.25 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,554.25 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,566.73 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,655.40 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,680.32 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/13/2025 | $6,680.32 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $5,461.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $5,483.00 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $5,483.00 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $5,483.00 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $5,504.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $5,504.48 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,554.25 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,566.73 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092 | | 2/20/2025 | $6,581.38 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,581.38 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,581.38 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,581.38 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,592.56 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,608.51 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,608.51 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,618.39 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,680.32 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,680.32 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,705.24 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,705.24 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/20/2025 | $6,705.24 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,327.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,327.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,327.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,327.04 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,327.04 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,348.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $5,348.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,405.84 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,405.84 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,405.84 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,431.67 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,456.94 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,578.88 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,578.88 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,578.88 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,578.88 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,578.88 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 2/27/2025 | $6,603.80 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/6/2025 | $5,348.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/6/2025 | $6,431.67 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/6/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/6/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/6/2025 | $6,603.80 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $5,348.52 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $5,348.52 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $6,431.67 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $6,484.07 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $6,603.80 | Vendors |
| Vantiva Global Logistics, LLC | SUITE 200 | 4855 PEACHTREE INDUSTRIAL BLVD. | NORCROSS | GA | 30092 | | 3/13/2025 | $6,603.80 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/23/2024 | $4,312.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/23/2024 | $10,707.20 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/23/2024 | $48,521.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | -$715.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $2,772.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $3,388.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $3,388.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $3,788.40 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $4,296.60 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $4,368.80 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $4,466.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $4,684.40 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $5,143.04 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $6,190.10 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $7,361.20 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $26,136.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $31,822.56 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 12/27/2024 | $41,745.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/6/2025 | $76,910.20 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/10/2025 | -$565.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/10/2025 | $2,946.40 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/10/2025 | $65,876.25 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/10/2025 | $91,070.95 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | -$88.20 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | -$63.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | $2,835.00 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | $3,099.60 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | $4,233.60 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | $4,390.40 | Vendors |
| VELOCITY APPARELZ FOR READYMADE GAR | D3-01/B SAIF ZONE PUBLIC FREE ZONE PO BOX 41111 | | ISMAILIA | | | EGYPT | 1/24/2025 | $5,712.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,696.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,696.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,733.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/20/2024 | $4,733.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/27/2024 | $2,349.05 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/27/2024 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/27/2024 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/27/2024 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/27/2024 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 12/27/2024 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/24/2025 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/24/2025 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/24/2025 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/24/2025 | $4,698.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $2,349.05 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $2,349.05 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,676.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 1/31/2025 | $4,680.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $1,500.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $2,340.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $2,349.05 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $4,656.20 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/13/2025 | $4,776.10 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | -$9,000.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $0.01 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $2,358.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $2,366.95 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,636.30 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,656.20 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,662.30 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,696.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,696.00 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/20/2025 | $4,733.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/27/2025 | $2,366.95 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/27/2025 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 2/27/2025 | $4,733.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 3/6/2025 | $2,375.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 3/6/2025 | $4,715.90 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 3/6/2025 | $4,735.80 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 3/6/2025 | $4,735.80 | Vendors |
| VELTRI LOGISTICS | 1961 Hartel Street | | Levittown | PA | 19057 | | 3/13/2025 | $4,735.80 | Vendors |
| VERGE MARKETING INC DBA VERGE CREAT | 15 STURGES COMMONS | | WESTPORT | CT | 06880 | | 12/16/2024 | $3.00 | Vendors |
| VERGE MARKETING INC DBA VERGE CREAT | 15 STURGES COMMONS | | WESTPORT | CT | 06880 | | 12/16/2024 | $3.00 | Vendors |
| VERGE MARKETING INC DBA VERGE CREAT | 15 STURGES COMMONS | | WESTPORT | CT | 06880 | | 12/16/2024 | $2,329.65 | Vendors |
| VERGE MARKETING INC DBA VERGE CREAT | 15 STURGES COMMONS | | WESTPORT | CT | 06880 | | 12/16/2024 | $20,925.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 12/18/2024 | $4,766,495.24 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 12/19/2024 | $1,833,940.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 1/3/2025 | $5,600.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 1/3/2025 | $143,720.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 1/16/2025 | $6,297,208.33 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 1/29/2025 | $2,297,058.75 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 2/5/2025 | $6,500.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 2/5/2025 | $154,640.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 2/18/2025 | $2,378,420.52 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 2/20/2025 | $941,171.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 3/5/2025 | $8,500.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 3/5/2025 | $210,384.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 3/7/2025 | $38,635.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 3/7/2025 | $1,283,286.00 | Vendors |
| VERTEX, INC. | W510248 | PO Box 7777 | PHILADELPHIA | PA | 19175-0248 | | 3/7/2025 | $3,478,079.00 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 12/30/2024 | $441.32 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 12/30/2024 | $2,707.76 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 12/30/2024 | $8,174.72 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 12/30/2024 | $24,911.33 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/17/2025 | -$11.50 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/17/2025 | $45.64 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/17/2025 | $1,079.47 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/28/2025 | $486.96 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/28/2025 | $2,707.76 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/28/2025 | $9,254.19 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 1/28/2025 | $24,911.33 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 3/12/2025 | $400.00 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 3/12/2025 | $486.96 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 3/12/2025 | $1,910.98 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 3/12/2025 | $2,707.76 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 3/12/2025 | $9,254.19 | Vendors |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | PHOENIX | AZ | 85016 | | 3/12/2025 | $24,911.33 | Vendors |
| VORNADO REALTY LP | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 12/30/2024 | $125,000.00 | Vendors |
| VORNADO REALTY LP | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | 1/28/2025 | $125,000.00 | Vendors |
| WALDEN GALLERIA PYRAMIND WALDEN CO. | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | | 1/17/2025 | $8,161.82 | Vendors |
| WALDEN GALLERIA PYRAMIND WALDEN CO. | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | | 2/12/2025 | $3,486.86 | Vendors |
| Warwick Mall Owner, LLC | 400 Bald Hill Rd, Suite 100 | | Warwick | RI | 02886 | | 12/30/2024 | $12,500.00 | Vendors |
| Warwick Mall Owner, LLC | 400 Bald Hill Rd, Suite 100 | | Warwick | RI | 02886 | | 1/28/2025 | $12,500.00 | Vendors |
| Warwick Mall Owner, LLC | 400 Bald Hill Rd, Suite 100 | | Warwick | RI | 02886 | | 2/12/2025 | $26,209.47 | Vendors |
| Warwick Mall Owner, LLC | 400 Bald Hill Rd, Suite 100 | | Warwick | RI | 02886 | | 2/12/2025 | $35,924.94 | Vendors |
| WASTE2WEAR LIMITED | ROOM 713, BUILDING B, NO. 1033 XIEHE ROAD, CHANGNING DISTRICT | | SHANGHAI | | 200335 | CHINA | 12/16/2024 | $88,040.00 | Vendors |
| WASTE2WEAR LIMITED | ROOM 713, BUILDING B, NO. 1033 XIEHE ROAD, CHANGNING DISTRICT | | SHANGHAI | | 200335 | CHINA | 12/23/2024 | $217,682.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$26,484.79 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$23,853.87 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$22,885.37 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$21,649.85 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$21,552.69 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$20,042.43 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | -$19,852.33 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA PALM DESERT LLC | 2049 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $15,250.00 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $50.00 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $216.67 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $4,656.93 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 12/30/2024 | $47,917.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $50.00 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $216.67 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $4,656.93 | Vendors |
| WEA SOUTHCENTER LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | | 1/28/2025 | $47,917.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | -$3.98 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | -$1.56 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | -$0.85 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | -$0.85 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | -$0.43 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | -$0.43 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $438.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $581.76 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $704.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $734.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $1,228.92 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $1,904.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $1,915.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $2,574.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $5,860.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $7,280.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $8,217.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $9,256.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $52,747.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 12/23/2024 | $79,381.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | -$0.85 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $467.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $470.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $502.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $515.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $550.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $612.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $612.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $1,209.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $1,490.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $1,560.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $2,070.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $2,244.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $2,491.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $2,816.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $3,220.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $3,308.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $3,432.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $4,092.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $4,896.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $6,441.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $6,854.10 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $7,816.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $9,243.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $15,120.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $20,764.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $23,349.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $28,175.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $28,989.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $31,238.10 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $37,776.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $38,613.60 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $45,553.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $50,652.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $127,571.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/6/2025 | $136,500.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $470.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $1,306.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $4,180.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $4,655.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $7,904.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $8,778.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $9,028.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $9,450.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $9,849.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $11,827.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $16,456.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $20,473.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 1/24/2025 | $21,079.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $1,306.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $1,788.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $1,948.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $4,263.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $9,150.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $11,497.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $11,567.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $13,641.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/3/2025 | $20,037.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$3.64 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$2.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$2.10 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$1.82 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$1.68 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$1.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$1.26 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$1.26 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$0.98 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$0.98 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$0.98 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$0.70 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | -$0.56 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $460.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $559.30 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $633.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $744.10 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $828.92 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $957.44 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $1,275.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $1,596.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $1,803.36 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $1,912.84 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $1,981.86 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $1,982.76 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $2,284.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $2,349.27 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $2,935.90 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $5,299.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $6,074.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $7,830.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $8,178.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 2/7/2025 | $26,840.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | -$11,938.08 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | -$10,531.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | -$4,435.56 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | -$1,934.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | -$1,178.10 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | $1,963.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | $3,224.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | $7,392.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | $17,552.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/5/2025 | $19,896.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | -$251,562.72 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $819.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,062.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,146.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,278.90 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,409.10 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,524.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,579.90 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,713.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $1,915.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $2,362.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $2,476.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $3,417.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $3,465.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $3,827.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $3,850.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $4,475.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $6,984.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $7,369.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $7,410.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $8,872.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $9,729.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $10,889.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $11,443.60 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $12,348.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $13,230.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $13,708.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $16,439.50 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $19,711.20 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $20,210.40 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $28,650.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $37,837.80 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $43,836.30 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $56,334.00 | Vendors |
| WEIHAI HILOW IMP & EXP CO LTD | ROOM 1409 NO 268-2 SHICHANG RD | | WEIHAI | | 264200 | CHINA | 3/6/2025 | $57,942.00 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 12/23/2024 | -$2.78 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 12/23/2024 | -$0.42 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 12/23/2024 | $609.12 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 12/23/2024 | $1,622.40 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/13/2025 | $3,343.20 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/13/2025 | $4,290.00 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/13/2025 | $27,929.65 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | -$4.37 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | -$1.70 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | -$0.42 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $381.60 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $436.80 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $606.24 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $763.20 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $1,586.40 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $2,553.28 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $5,787.60 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $6,234.75 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $11,074.35 | Vendors |
| WEIHAI LONGYI IMPORT AND EXPORT CO | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | WEIHAI | | | CHINA | 1/24/2025 | $21,019.80 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | -$550.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $4,050.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $4,784.04 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $4,950.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $4,950.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/20/2024 | $7,507.80 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $9.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $3,600.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $4,110.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $5,034.96 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $5,472.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $6,000.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 12/27/2024 | $6,839.04 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $9.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $3,286.80 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $3,286.80 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $4,200.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $6,593.40 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/3/2025 | $9,900.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $2,475.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $4,200.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $4,500.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $4,500.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $4,950.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6,750.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6,750.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6,750.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/10/2025 | $6,750.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/17/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/17/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/17/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/17/2025 | $4,110.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/17/2025 | $4,784.04 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/17/2025 | $4,784.04 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $12.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $4,200.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $5,034.96 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $6,750.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $6,750.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 1/24/2025 | $7,560.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $3.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $6.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $9.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $3,286.80 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $4,125.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $4,800.00 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $5,587.20 | Vendors |
| WENDYLOU ACCESSORIES INC | 30941 AGOURA ROAD#310 | | WESTLAKE VILLAGE | CA | 91361 | | 2/3/2025 | $7,987.20 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | -$1.26 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $225.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $313.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $336.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $444.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $777.78 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $965.58 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $1,692.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $5,035.70 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/16/2024 | $5,040.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$3.36 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$3.22 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$2.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$1.68 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$1.68 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$0.70 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | -$0.56 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $368.55 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $446.55 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $522.75 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $725.76 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $918.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $982.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $1,046.25 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $1,081.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $1,108.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $1,207.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $1,530.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 12/23/2024 | $4,620.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | -$1,316.70 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | -$63.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $186.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $314.82 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $340.20 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $347.76 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $424.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $541.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $703.08 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $872.10 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $874.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $1,025.43 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $1,256.58 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $1,435.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $1,482.30 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $1,581.12 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $3,588.30 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $3,668.04 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $3,796.92 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $5,964.84 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $7,353.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $8,872.05 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/6/2025 | $23,628.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$3.95 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.99 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.85 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.70 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.56 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.28 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.28 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | -$0.28 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $170.10 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $183.60 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $268.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $304.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $336.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $336.60 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $360.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $508.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $513.60 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $544.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $570.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $613.05 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $657.72 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $719.55 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $745.38 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $787.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $796.92 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $848.40 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $914.85 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $985.80 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $1,065.30 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $1,262.25 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $2,688.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $3,402.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $3,421.26 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $3,672.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $4,770.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $10,662.75 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $10,815.30 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $12,258.90 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/13/2025 | $54,489.30 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | -$1.13 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $121.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $225.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $232.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $452.25 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $540.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $999.00 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $1,062.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $1,478.70 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $3,200.52 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $6,319.50 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $6,540.75 | Vendors |
| WENZHOU DATURA ACCESSORIES IMPORT & | 2F, 1# Chuangyi Building, 56# Nanxijiang Road, Economic and Technological | Development Zone, Wenzhou | ZHEJIANG | | 325011 | CHINA | 1/24/2025 | $14,382.00 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 1/24/2025 | $21,955.52 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 1/24/2025 | $27,697.41 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 1/31/2025 | $16,970.63 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 1/31/2025 | $17,507.72 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 1/31/2025 | $43,790.67 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 2/6/2025 | $14,619.39 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 2/6/2025 | $20,215.94 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 2/6/2025 | $40,563.11 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 2/13/2025 | $9,409.78 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 2/27/2025 | $8,935.27 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 2/27/2025 | $14,925.73 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 3/6/2025 | $4,667.93 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 3/6/2025 | $9,044.53 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 3/6/2025 | $16,500.79 | Vendors |
| Wesley Kraker Enterprises, Inc. | 5050 Poplar Ave., Suite 900 | | Memphis | TN | 38157 | | 3/6/2025 | $44,544.97 | Vendors |
| WEST ACRES DEVELOPMENT LLP | 3902 13TH AVE SW STE#3717 | | FARGO | ND | 58103-3357 | | 12/30/2024 | $275.00 | Vendors |
| WEST ACRES DEVELOPMENT LLP | 3902 13TH AVE SW STE#3717 | | FARGO | ND | 58103-3357 | | 1/17/2025 | $13,561.20 | Vendors |
| WEST ACRES DEVELOPMENT LLP | 3902 13TH AVE SW STE#3717 | | FARGO | ND | 58103-3357 | | 2/12/2025 | $6,990.90 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 12/23/2024 | $3,850.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$1.55 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | -$1.41 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | $12.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | $612.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | $760.24 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | $3,085.50 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/13/2025 | $16,137.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | -$1.56 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $3.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $6.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $21.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $576.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $631.20 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $1,023.12 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $6,888.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 1/24/2025 | $15,864.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | -$4.09 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | -$1.41 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | -$0.85 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $3.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $6.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $24.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $624.60 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $932.33 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $1,952.10 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $4,202.00 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $5,338.90 | Vendors |
| WEST BRIDGE APPAREL INC | 214 W 39TH ST RM 300 | | NEW YORK | NY | 10018 | | 2/5/2025 | $17,384.30 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | -$953.43 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | $510.00 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | $510.00 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | $510.00 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | $1,463.43 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | $14,634.32 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/23/2024 | $20,081.51 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 12/30/2024 | $12,750.00 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $62.50 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $62.50 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $12,750.00 | Vendors |
| WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | | 1/28/2025 | $24,446.43 | Vendors |
| WESTFIELD GARDEN STATE PLAZA | ONE GARDEN STATE PLAZA | | PARAMUS | NJ | 07652 | | 1/17/2025 | $74,084.44 | Vendors |
| WESTFIELD GARDEN STATE PLAZA | ONE GARDEN STATE PLAZA | | PARAMUS | NJ | 07652 | | 2/12/2025 | $25,473.84 | Vendors |
| WESTFIELD LLC | WESTFIELD OF AMERICA | PO BOX 55702 | LOS ANGELES | CA | 90074-5702 | | 1/17/2025 | $45,885.54 | Vendors |
| WESTFIELD LLC | WESTFIELD OF AMERICA | PO BOX 55702 | LOS ANGELES | CA | 90074-5702 | | 2/12/2025 | $20,451.13 | Vendors |
| WESTFIELD LLC | WESTFIELD OF AMERICA | PO BOX 55702 | LOS ANGELES | CA | 90074-5702 | | 2/12/2025 | $33,333.33 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 12/27/2024 | $3,620.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/3/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/3/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/3/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/3/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/3/2025 | $4,200.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/3/2025 | $9,900.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/10/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 1/10/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/7/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/7/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/7/2025 | $1,700.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/7/2025 | $3,000.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/7/2025 | $15,000.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/14/2025 | $1,460.00 | Vendors |
| WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH | | NEW YORK | NY | 10010 | | 2/14/2025 | $3,600.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $6.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $2,857.75 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $3,360.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $4,576.50 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $5,460.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $5,872.50 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $6,196.50 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $11,480.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/16/2024 | $23,828.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | -$237.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | -$218.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | -$5.14 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | -$0.56 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $612.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $1,032.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $2,859.75 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $4,487.25 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $5,467.50 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $6,505.28 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $7,038.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 12/23/2024 | $9,555.25 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $30.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/3/2025 | $50,907.60 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/6/2025 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/6/2025 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/6/2025 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/6/2025 | $646.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/6/2025 | $3,977.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/6/2025 | $12,735.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$210.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$204.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$2.26 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$1.69 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$0.56 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$0.56 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$0.43 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | -$0.28 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $275.34 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $487.14 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $557.52 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $792.12 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,162.50 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,400.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $1,785.00 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $3,571.78 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $4,174.50 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $4,481.20 | Vendors |
| WITHY INC | 1250 LONG BEACH AVE STE 121 | | LOS ANGELES | CA | 90021 | | 1/24/2025 | $6,636.00 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 12/30/2024 | $12,500.00 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $106.20 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $500.00 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $500.00 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $1,250.00 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $12,500.00 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $25,214.12 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $31,662.49 | Vendors |
| WMAP, LLC | 900 N. Michigan Avenue | | Chicago | IL | 60611 | | 1/28/2025 | $39,226.55 | Vendors |
| WP Centers REIT 5 LLC | 4900 East Dublin Granville Road | | Columbus | OH | 43081 | | 1/17/2025 | $26,717.83 | Vendors |
| WP Centers REIT 5 LLC | 4900 East Dublin Granville Road | | Columbus | OH | 43081 | | 2/12/2025 | $11,091.45 | Vendors |
| WP Centers REIT 5 LLC | 4900 East Dublin Granville Road | | Columbus | OH | 43081 | | 3/14/2025 | $35,901.84 | Vendors |
| WP Centers REIT 5 LLC | 4900 East Dublin Granville Road | | Columbus | OH | 43081 | | 3/14/2025 | $38,992.98 | Vendors |
| WP Centers REIT 5 LLC | 4900 East Dublin Granville Road | | Columbus | OH | 43081 | | 3/14/2025 | $42,677.40 | Vendors |
| WP Centers REIT 5 LLC | 4900 East Dublin Granville Road | | Columbus | OH | 43081 | | 3/14/2025 | $42,802.23 | Vendors |
| WTP VENTURE LLC | ONE METLIFE WAY | | WHIPPANY | NJ | 07981 | | 1/17/2025 | $11,800.57 | Vendors |
| WTP VENTURE LLC | ONE METLIFE WAY | | WHIPPANY | NJ | 07981 | | 2/12/2025 | $4,361.07 | Vendors |
| XIAMEN JUOU TRADING CO LTD | UNIT 2 11C NO.10 NORTH HUBIN ROAD XINGANG SQUARE SIMING DISTRICT XIAMEN | | FUJIAN | | 361000 | CHINA | 12/23/2024 | $7,145.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| XIAMEN JUOU TRADING CO LTD | UNIT 2 11C NO.10 NORTH HUBIN ROAD XINGANG SQUARE SIMING DISTRICT XIAMEN | | FUJIAN | | 361000 | CHINA | 12/23/2024 | $11,172.00 | Vendors |
| XIAMEN JUOU TRADING CO LTD | UNIT 2 11C NO.10 NORTH HUBIN ROAD XINGANG SQUARE SIMING DISTRICT XIAMEN | | FUJIAN | | 361000 | CHINA | 12/23/2024 | $30,772.00 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $2,973.60 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $4,651.20 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $6,333.60 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $6,350.40 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $29,265.60 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $40,072.80 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $46,756.80 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/16/2024 | $61,084.80 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/23/2024 | -$15.12 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/23/2024 | -$4.76 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/23/2024 | $3,155.20 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 12/23/2024 | $7,647.90 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 1/24/2025 | $3,816.00 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 1/24/2025 | $5,029.20 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 1/24/2025 | $5,846.40 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 2/19/2025 | $9,205.80 | Vendors |
| XIN MENG INTERNATIONAL CO LTD | Room 803, Chevalier House, 45-51 Chatham Road South | | Tsim Sha Tsui | KLN | 999077 | HONG KONG | 2/19/2025 | $37,444.80 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $1,478.40 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $1,497.60 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $2,020.20 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $2,758.80 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $8,409.60 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $11,080.80 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 12/23/2024 | $11,344.20 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | -$4.40 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | -$3.69 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | -$3.24 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | -$1.56 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | -$0.42 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | $812.91 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | $1,065.96 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | $1,703.52 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | $1,987.68 | Vendors |
| YANTAI YIMEI TRADING CO LTD | RM#2101 DINGXIN MANSION, NO.51 HUAXIA ROAD | | WEIHAI | | 265100 | CHINA | 1/24/2025 | $4,191.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$2.55 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$1.83 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 12/16/2024 | $543.15 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 12/23/2024 | -$0.98 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $573.75 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/3/2025 | $466.65 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/3/2025 | $1,401.75 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/3/2025 | $5,438.40 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/3/2025 | $7,902.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/3/2025 | $12,390.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/3/2025 | $23,021.40 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $132.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $198.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $217.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $281.40 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $368.55 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $382.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $397.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $418.32 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $437.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $480.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $603.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,014.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,162.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,197.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,410.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,553.10 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,553.10 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $2,136.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $2,336.40 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $3,158.40 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $3,901.50 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $5,406.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $6,161.70 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $16,614.36 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $240.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $450.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $733.65 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $770.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $805.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $1,860.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $2,606.10 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $2,707.20 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $2,748.90 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $5,076.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $5,712.00 | Vendors |
| YB INTERNATIONAL LIMITED | ALEX PARK | 3fl 2nd building No 1006 Xiangshang Road | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $9,515.10 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$0.84 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$0.70 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$0.56 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$0.42 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | -$0.28 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | $90.10 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | $234.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | $290.70 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | $438.90 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/16/2024 | $558.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | -$3.36 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | -$2.10 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | -$1.68 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | -$0.42 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $166.60 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $315.90 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $345.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $775.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $871.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $880.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $1,147.50 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $1,776.30 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $2,087.40 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $4,878.30 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 12/23/2024 | $5,808.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | -$263.70 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | -$52.20 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $113.85 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $172.50 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $180.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $231.15 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $255.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $282.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $341.70 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $345.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $442.80 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $532.65 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $596.85 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $708.90 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $748.20 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $932.40 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $955.65 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,438.65 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,688.40 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $1,881.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $2,250.24 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $2,460.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $3,641.10 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $3,779.70 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $4,104.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $4,218.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $4,856.04 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $5,140.80 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $5,502.75 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $18,946.80 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/6/2025 | $23,566.80 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $165.24 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $234.90 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $248.40 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $273.90 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $288.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $307.80 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $340.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $361.20 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $410.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $508.68 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $529.20 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $576.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $786.60 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $790.02 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $820.80 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $1,674.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $4,360.50 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/13/2025 | $6,095.10 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | -$1.26 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | -$0.98 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | -$0.42 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | -$0.42 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | -$0.28 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | -$0.14 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $266.40 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $289.68 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $315.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $361.20 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $361.20 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $899.64 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $1,062.60 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $1,125.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $1,440.00 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 1/24/2025 | $14,496.30 | Vendors |
| YIWU CASA FASHION INTERNATIONAL CO | NO 6 HOUXI ROAD NIANSANLI STREET | | YIWU CITY | | 322000 | CHINA | 2/7/2025 | $15,822.00 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/5/2025 | $972.00 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/5/2025 | $1,332.00 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/5/2025 | $2,266.00 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/5/2025 | $2,919.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/5/2025 | $43,000.80 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$2.72 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$2.45 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$2.18 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$0.83 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$0.82 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$0.41 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$0.41 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | -$0.27 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $275.40 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $345.63 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $474.30 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $591.60 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $821.80 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $1,422.72 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $1,996.28 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $2,547.58 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $14,208.00 | Vendors |
| YIWU YUNMENGZE IMP & EXP CO LTD | FLOOR 2 BUILDING 3 NO 41 DASHI ROAD FOTANG TOWN ZHEJIANG | | YIWU | | 322000 | CHINA | 2/7/2025 | $16,812.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$691.98 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$679.78 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$520.31 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$475.21 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$396.72 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$368.14 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$342.77 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$330.37 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$300.89 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$261.14 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$238.80 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$200.98 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$194.83 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$160.88 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$132.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$125.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$123.05 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$120.01 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$117.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$112.89 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$92.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$85.12 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$81.66 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$67.82 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$55.44 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$53.54 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$52.43 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$49.77 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$44.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$41.79 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$39.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$31.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$26.44 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$23.11 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$21.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$10.43 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$9.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$9.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$5.54 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$2.41 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$1.28 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $475.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $485.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $521.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $1,155.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $1,252.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $1,321.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $1,560.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $1,609.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $1,990.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,089.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,241.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,246.04 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,488.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,621.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,677.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $2,772.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $3,390.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $4,083.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $4,256.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $4,646.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $5,644.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $5,887.44 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $6,000.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $6,152.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $6,275.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $6,637.65 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $8,043.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $9,741.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $10,048.95 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $13,057.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $15,044.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $16,518.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $17,138.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $18,406.95 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $19,836.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $23,760.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $26,015.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $33,988.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 12/23/2024 | $34,599.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$3,260.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1,816.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$647.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$530.42 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$416.47 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$401.47 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$362.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$305.18 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$226.09 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$216.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$198.66 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$187.62 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$171.12 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$151.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$147.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$132.82 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$98.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$95.31 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$93.08 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$91.72 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$84.11 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$70.05 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$61.49 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$58.87 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$57.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$50.53 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$50.23 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$46.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$46.54 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$42.01 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$39.22 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$32.31 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$30.28 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$29.44 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$28.77 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$28.27 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$27.99 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$26.13 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$22.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$22.35 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$21.88 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$19.76 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$18.14 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$18.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$16.69 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$16.16 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$15.31 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$12.06 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$7.95 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$7.61 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$4.37 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$2.96 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$2.82 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$2.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$2.12 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1.41 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1.41 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1.41 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1.13 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1.13 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$1.13 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.99 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.99 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.99 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.42 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | -$0.42 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $397.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $603.24 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $708.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $765.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $834.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $900.09 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $906.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $987.84 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,094.16 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,117.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,125.18 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,306.26 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,399.44 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,413.72 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,438.32 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,472.04 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,514.24 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,615.68 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $1,961.12 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,100.36 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,327.04 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,346.12 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,511.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,526.52 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,890.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $2,943.72 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $3,074.44 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $3,502.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $4,205.55 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $4,586.16 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $4,654.08 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $4,765.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $4,928.07 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $6,641.22 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $7,374.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $7,590.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $8,556.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $9,381.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $9,933.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $10,800.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $11,304.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $15,259.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $18,135.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $20,073.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $20,823.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $26,521.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $32,357.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $90,810.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/6/2025 | $163,045.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$1,728.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$1,338.24 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$822.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$555.64 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$417.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$358.02 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$327.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$244.99 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$209.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$198.21 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$162.66 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$161.77 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$116.28 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$97.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$93.18 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$64.28 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$51.73 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$51.39 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$51.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$45.24 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$40.68 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$39.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$37.10 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$29.84 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$29.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$28.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$26.58 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$23.64 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$20.54 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$16.28 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$11.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$10.23 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$1.69 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$1.41 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$1.27 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$1.13 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.56 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.42 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | -$0.14 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $511.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $587.52 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $813.96 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,027.14 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,182.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,329.24 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,446.12 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,474.92 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,491.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,855.04 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $1,950.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $2,034.24 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $2,262.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $2,564.96 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $2,569.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $2,586.33 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $3,214.08 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $4,659.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $4,875.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $5,814.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $8,088.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $8,132.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $9,910.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $10,450.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $12,249.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $16,380.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $17,901.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $20,865.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $27,782.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $41,114.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $66,912.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/13/2025 | $86,400.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$411.51 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$342.76 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$284.90 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$229.68 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$205.63 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$160.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$134.21 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$129.02 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$112.97 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$112.31 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$90.94 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$75.28 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$71.91 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$61.01 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$59.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$56.16 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | -$53.17 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $2,658.25 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $2,808.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $2,964.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $3,050.45 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $3,595.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $3,763.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $4,547.15 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $5,615.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $5,648.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $6,451.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $6,710.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $8,027.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $10,281.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $11,484.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $14,245.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $17,138.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 1/24/2025 | $20,575.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$321.41 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$185.02 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$173.45 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$130.18 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$126.54 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$102.93 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$81.62 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$77.11 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$76.38 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$73.39 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$54.43 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$46.88 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$41.27 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$40.06 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$24.74 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$4.76 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$2.24 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | -$0.84 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $1,236.90 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $2,003.22 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $2,063.64 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $2,343.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $2,721.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $3,669.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $3,819.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $3,855.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $4,081.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $5,146.25 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $6,327.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $6,508.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $8,672.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $9,250.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/3/2025 | $16,070.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | -$13.69 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | -$2.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | -$1.69 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | -$0.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | -$0.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $1,098.58 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $1,787.04 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $1,971.36 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $2,031.84 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $2,467.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $2,880.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $3,872.96 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $5,695.95 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $6,708.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $10,704.10 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $12,238.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $21,255.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $21,375.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $24,192.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/5/2025 | $31,464.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/7/2025 | $456.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/7/2025 | $5,161.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/7/2025 | $7,929.95 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/7/2025 | $36,587.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/19/2025 | -$2.26 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/19/2025 | $4,700.16 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/19/2025 | $7,969.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/19/2025 | $11,979.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/25/2025 | $4,062.45 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/25/2025 | $5,687.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $1,044.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $1,494.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $1,558.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $1,575.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $1,630.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $1,760.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $2,000.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $2,240.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $2,305.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $2,736.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $3,195.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $3,371.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $3,392.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $3,464.35 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $3,760.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $3,929.85 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $4,190.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $4,576.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $5,064.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $5,352.10 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $5,552.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $5,986.95 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $6,048.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $6,057.10 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $7,360.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $7,960.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $8,269.76 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $8,291.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $8,491.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $8,736.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $10,274.85 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $11,327.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $12,104.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $15,000.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $15,750.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $23,850.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $24,990.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $30,016.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $30,990.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $38,727.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 2/26/2025 | $45,888.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$70,754.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$18,012.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$16,367.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$12,794.88 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$12,696.00 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$10,670.88 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$10,626.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$9,339.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$8,764.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$8,140.14 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$8,038.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$7,925.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$7,850.88 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$7,669.76 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$6,981.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$6,902.28 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$6,096.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$4,588.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$4,340.10 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$4,123.86 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,824.64 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,752.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,510.90 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,454.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,125.78 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,119.17 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$3,103.62 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,920.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,721.36 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,634.42 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,423.52 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,359.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,335.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,330.82 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,212.60 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,212.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,203.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,071.84 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,037.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$2,035.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,841.28 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,740.64 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,657.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,568.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,442.56 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,212.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$1,003.52 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$852.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$846.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$730.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$696.15 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | -$657.36 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $1,313.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $1,392.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $1,459.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $1,692.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $1,702.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $2,004.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $2,425.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $2,881.90 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $3,134.25 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $3,311.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $3,477.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $3,679.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,070.40 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,074.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,140.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,407.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,421.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,421.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,657.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,671.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,719.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $4,843.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $5,263.55 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $5,437.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $5,840.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $6,202.05 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $6,234.55 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $6,245.75 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $6,909.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $7,021.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $7,505.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $7,641.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $8,241.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $8,680.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $9,176.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $12,192.30 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $13,790.70 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $13,950.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $15,322.40 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $15,679.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $15,850.80 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $16,054.50 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $16,269.25 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $17,512.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $18,678.60 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $21,252.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $21,319.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $25,392.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $25,561.20 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $32,702.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $36,024.00 | Vendors |
| YOUNG PLUS TRADING HK CO LTD | 419 ROOM, QIAOXING BUILDING NO.33 XINGNAN ROAD PANYU DISTRICT | | GUANGZHOU | | | CHINA | 3/4/2025 | $141,508.80 | Vendors |
| ZHEJIANG JIAXIN SILK CORP LTD | NO 588 ZHONGHUAN ROAD WEST JIAXING | | ZHEJIANG | | 314033 | CHINA | 1/3/2025 | $3,192.00 | Vendors |
| ZHEJIANG JIAXIN SILK CORP LTD | NO 588 ZHONGHUAN ROAD WEST JIAXING | | ZHEJIANG | | 314033 | CHINA | 1/13/2025 | $4,138.75 | Vendors |
| ZHEJIANG JIAXIN SILK CORP LTD | NO 588 ZHONGHUAN ROAD WEST JIAXING | | ZHEJIANG | | 314033 | CHINA | 1/13/2025 | $6,633.20 | Vendors |
| ZHEJIANG JIAXIN SILK CORP LTD | NO 588 ZHONGHUAN ROAD WEST JIAXING | | ZHEJIANG | | 314033 | CHINA | 1/13/2025 | $27,090.00 | Vendors |
| ZHEJIANG JIAXIN SILK CORP LTD | NO 588 ZHONGHUAN ROAD WEST JIAXING | | ZHEJIANG | | 314033 | CHINA | 1/13/2025 | $32,457.60 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | -$3.08 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | -$2.94 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | -$1.40 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | -$1.40 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | -$1.12 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | -$0.14 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | $119.25 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | $785.40 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | $1,018.60 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | $1,031.80 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | $1,991.00 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 12/23/2024 | $2,185.70 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/6/2025 | $1,701.00 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $554.58 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $2,752.20 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $2,752.20 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $4,956.60 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $5,052.84 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $5,504.40 | Vendors |
| ZHEJIANG YIHENG TEXTILE TECHNOLOGY | No. 8, ShuangJin Road, Datang Street | | ZHUJI CITY | | 311801 | CHINA | 1/24/2025 | $5,504.40 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | -$1.53 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $448.50 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $942.90 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,068.62 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,100.05 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,126.44 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,282.89 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,347.50 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,351.49 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $1,925.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $4,525.92 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $4,525.92 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $4,724.79 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $5,256.72 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $5,813.50 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $5,908.84 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/16/2024 | $7,238.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | -$0.83 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | -$0.28 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | $625.80 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | $770.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | $1,706.20 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | $8,886.36 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | $9,271.85 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 12/23/2024 | $12,243.00 | Vendors |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/6/2025 | $2,760.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/6/2025 | $10,843.35 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$4.51 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$4.26 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$3.24 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$2.96 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$2.27 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$1.69 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$0.85 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | -$0.56 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $724.14 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $864.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $874.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $929.50 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $1,034.80 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $1,192.50 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $1,297.50 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 1/24/2025 | $2,496.44 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 2/5/2025 | -$93.60 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 2/5/2025 | -$7.20 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 2/5/2025 | $187.20 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 2/5/2025 | $2,250.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 2/5/2025 | $6,750.00 | Vendors |
| ZHEJIANG YODU IMP & EXP CO LTD | 7F, No.599 Huigang Road | | YIWU | | 322000 | CHINA | 2/5/2025 | $25,125.50 | Vendors |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 3/26/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 3/26/2024 | $2,185.22 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 3/26/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 4/24/2024 | $43,262.11 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 5/1/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 5/1/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 5/1/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 5/23/2024 | $174.80 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 5/23/2024 | $15,990.56 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/4/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/4/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/4/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/26/2024 | $16,894.44 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/28/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/28/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 6/28/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 7/17/2024 | $24,383.49 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 7/31/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 7/31/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 7/31/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 8/20/2024 | $17,496.27 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 8/27/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 8/27/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 8/27/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 9/18/2024 | $22,593.34 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/1/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/1/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/1/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/18/2024 | $20,010.45 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/30/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/30/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 10/30/2024 | $10,818.47 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 11/12/2024 | $15,215.30 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 11/26/2024 | -$1,143.42 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 11/26/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 11/26/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 11/26/2024 | $9,675.05 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 12/11/2024 | $18,257.38 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 12/30/2024 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 12/30/2024 | $2,228.92 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 12/30/2024 | $9,675.05 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 1/17/2025 | $44.58 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 1/17/2025 | $24,453.89 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 1/28/2025 | $56.70 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 1/28/2025 | $2,273.50 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 1/28/2025 | $9,675.05 | Landlord | Insider |
| 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | PITTSBURGH | PA | 15264-3200 | 2/12/2025 | $8,305.52 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $869.33 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $5,270.93 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/24/2024 | $37,563.89 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $537.68 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $5,270.93 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $11,859.57 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $5,270.93 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/26/2024 | $16,015.97 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $5,270.93 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/17/2024 | $18,358.89 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $5,270.93 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/20/2024 | $15,549.25 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | -$825.86 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $5,270.93 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 9/18/2024 | $17,984.27 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $4,445.07 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/18/2024 | $16,095.54 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $4,445.07 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/12/2024 | $13,568.50 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $4,445.07 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/11/2024 | $1,054.14 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/11/2024 | $18,100.30 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $869.35 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $4,445.07 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $66.70 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $24,298.80 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $537.68 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $936.05 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $4,445.07 | Landlord | Insider |
| 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2/12/2025 | $9,025.05 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 3/26/2024 | $1,363.23 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 4/24/2024 | $40,560.28 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 5/1/2024 | $1,390.49 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 5/23/2024 | $109.04 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 5/23/2024 | $14,944.51 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 6/4/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 6/26/2024 | $19,555.73 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 6/28/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 7/17/2024 | $18,649.50 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 7/31/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 8/20/2024 | $14,325.53 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 8/27/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 9/18/2024 | $14,088.97 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 10/1/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 10/18/2024 | $16,571.06 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 10/30/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 11/12/2024 | $15,176.95 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 11/26/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 12/11/2024 | $19,949.74 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 12/30/2024 | $1,357.54 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 1/17/2025 | $27.15 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 1/17/2025 | $29,239.37 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 1/28/2025 | $1,384.69 | Landlord | Insider |
| 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | PITTSBURGH | PA | 15264-3171 | 2/12/2025 | $14,179.11 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 6/18/2024 | $110,414.45 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 7/30/2024 | $121,155.25 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 8/20/2024 | $32,909.34 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 9/26/2024 | $43,431.88 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 10/18/2024 | $37,792.67 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 11/12/2024 | $29,674.20 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 12/11/2024 | $37,750.81 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 1/17/2025 | $49,930.65 | Landlord | Insider |
| ALDERWOOD MALL HOLDINGS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3019 | 2/12/2025 | $21,284.40 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 3/26/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 3/26/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 3/26/2024 | $1,950.78 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 3/26/2024 | $7,148.18 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 4/24/2024 | $63,470.17 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 5/1/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 5/1/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 5/1/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 5/1/2024 | $7,148.18 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 5/23/2024 | $156.08 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 5/23/2024 | $20,302.43 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/4/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/4/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/4/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/4/2024 | $7,148.18 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/26/2024 | $24,316.75 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/28/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/28/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/28/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 6/28/2024 | $7,148.18 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 7/17/2024 | $27,205.76 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 7/31/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 7/31/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 7/31/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 7/31/2024 | $7,148.18 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 7/31/2024 | $7,604.43 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 8/20/2024 | $28,359.09 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 8/27/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 8/27/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 8/27/2024 | $801.47 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 8/27/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 8/27/2024 | $7,148.18 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 9/18/2024 | $19,806.98 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/1/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/1/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/1/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/1/2024 | $7,949.65 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/18/2024 | $21,984.96 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/30/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/30/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/30/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 10/30/2024 | $7,949.65 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 11/12/2024 | $20,767.98 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 11/26/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 11/26/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 11/26/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 11/26/2024 | $7,949.65 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 12/11/2024 | $29,104.63 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 12/30/2024 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 12/30/2024 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 12/30/2024 | $1,989.80 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 12/30/2024 | $7,949.65 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 1/17/2025 | $39.79 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 1/17/2025 | $39,072.84 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 1/28/2025 | $116.25 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 1/28/2025 | $134.05 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 1/28/2025 | $2,029.59 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 1/28/2025 | $7,949.65 | Landlord | Insider |
| ARIZONA MILLS MALL, LLC | PO BOX 402298 | | ATLANTA | GA | 30384-2298 | 2/12/2025 | $14,195.76 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 6/18/2024 | $116,063.97 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 8/8/2024 | $34,797.59 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 8/8/2024 | $46,239.93 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 8/8/2024 | $59,522.45 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 8/20/2024 | $53,581.17 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 9/26/2024 | $57,854.49 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 10/18/2024 | $53,104.40 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 11/12/2024 | $45,816.64 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 12/11/2024 | $55,353.04 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 1/17/2025 | $77,991.36 | Landlord | Insider |
| ARLINGTON REIT SUB LLC | SDS-12-2881; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2881 | 2/12/2025 | $31,256.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 3/26/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 3/26/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 3/26/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 3/26/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 4/24/2024 | $94,851.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 5/1/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 5/1/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 5/1/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 5/1/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 5/23/2024 | $26,417.01 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $735.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/4/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/26/2024 | $33,684.43 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/28/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/28/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/28/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/28/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 6/28/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 7/17/2024 | $45,139.87 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 7/31/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 7/31/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 7/31/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 7/31/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 7/31/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 8/20/2024 | $32,984.79 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 8/27/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 8/27/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 8/27/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 8/27/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 8/27/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 9/18/2024 | $47,014.74 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/1/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/1/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/1/2024 | $735.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/1/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/1/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/18/2024 | $35,954.22 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/30/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/30/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/30/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/30/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 10/30/2024 | $5,674.46 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/12/2024 | $29,890.67 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/26/2024 | -$1,594.06 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/26/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/26/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/26/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/26/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 11/26/2024 | $4,080.40 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 12/11/2024 | $43,183.08 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 12/30/2024 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 12/30/2024 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 12/30/2024 | $735.00 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 12/30/2024 | $1,622.35 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 12/30/2024 | $4,080.40 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 1/17/2025 | $32.45 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 1/17/2025 | $58,232.16 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 1/28/2025 | $112.70 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 1/28/2025 | $177.19 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 1/28/2025 | $1,654.80 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 1/28/2025 | $4,080.40 | Landlord | Insider |
| ARUNDEL MILLS LTD. PARTNERSHIP | P.O. Box 406130 | | ATLANTA | GA | 30384-6130 | 2/12/2025 | $16,948.91 | Landlord | Insider |
| Authentic Brands Group, LLC | 1411 Broadway, 21st Floor | | New York | NY | 10018 | 3/7/2025 | $538.22 | Intercompany | Insider |
| Authentic Brands Group, LLC | 1411 Broadway, 21st Floor | | New York | NY | 10018 | 3/7/2025 | $4,634.57 | Intercompany | Insider |
| Authentic Brands Group, LLC | 1411 Broadway, 21st Floor | | New York | NY | 10018 | 3/7/2025 | $14,606.53 | Intercompany | Insider |
| Authentic Brands Group, LLC | 1411 Broadway, 21st Floor | | New York | NY | 10018 | 3/7/2025 | $141,240.05 | Intercompany | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 3/26/2024 | $7,271.65 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 4/24/2024 | $28,133.16 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 5/1/2024 | $7,417.09 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 5/23/2024 | $581.72 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 5/23/2024 | $10,682.55 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 6/4/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 6/26/2024 | $12,548.64 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 6/28/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 7/17/2024 | $14,227.21 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 7/31/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 8/20/2024 | $13,289.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 8/27/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 9/18/2024 | $12,919.89 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 10/1/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 10/18/2024 | $13,282.61 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 10/30/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 11/12/2024 | $11,215.33 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 11/26/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 12/11/2024 | $14,963.92 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 12/30/2024 | $7,242.15 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 1/17/2025 | $144.85 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 1/17/2025 | $21,860.76 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 1/28/2025 | $7,387.00 | Landlord | Insider |
| AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 2/12/2025 | $13,620.65 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 3/26/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 3/26/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 3/26/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 3/26/2024 | $1,983.94 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 4/24/2024 | $34,654.66 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 5/1/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 5/1/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 5/1/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 5/1/2024 | $1,983.94 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 5/23/2024 | $12,276.31 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/4/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/4/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/4/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/4/2024 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/26/2024 | $13,493.93 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/28/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/28/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/28/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 6/28/2024 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 7/17/2024 | $16,186.72 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 7/31/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 7/31/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 7/31/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 7/31/2024 | $1,844.54 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 8/20/2024 | $14,891.25 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 8/27/2024 | $28.62 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 8/27/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 8/27/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 8/27/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 8/27/2024 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 9/18/2024 | $17,164.63 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/1/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/1/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/1/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/1/2024 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/18/2024 | $15,984.87 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/30/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/30/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/30/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 10/30/2024 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 11/12/2024 | $13,110.18 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 11/26/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 11/26/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 11/26/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 11/26/2024 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 12/11/2024 | $13,054.93 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 12/30/2024 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 12/30/2024 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 12/30/2024 | $590.04 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 12/30/2024 | $1,844.54 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 1/17/2025 | $11.80 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 1/17/2025 | $15,880.38 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 1/28/2025 | $79.98 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 1/28/2025 | $104.28 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 1/28/2025 | $601.84 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 1/28/2025 | $1,844.54 | Landlord | Insider |
| BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | 2/12/2025 | $6,902.30 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 4/19/2024 | $2,056.75 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 6/18/2024 | $735,079.91 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 7/30/2024 | $178,240.55 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $4,593.44 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $11,174.33 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $11,723.06 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $12,892.43 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $19,033.76 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $35,107.60 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $40,563.81 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $41,940.65 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/20/2024 | $45,158.12 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $80.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $3,928.07 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $5,183.17 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $5,312.39 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $5,961.42 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $6,074.19 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $7,012.37 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $7,625.05 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $11,748.59 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $13,175.26 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $13,743.87 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $15,115.12 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $5,836.88 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $7,305.04 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $9,963.21 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $15,144.55 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $16,790.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $17,145.85 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $18,913.77 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $43,457.99 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/1/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/1/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $6,521.03 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $7,013.27 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $9,700.70 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $11,935.62 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $12,665.06 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $15,267.20 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $21,080.99 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $40,053.03 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/30/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/30/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $6,193.35 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $6,428.68 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $9,437.42 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $11,010.99 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $12,001.86 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $13,179.21 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $17,218.46 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $38,259.40 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/26/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/26/2024 | $315.00 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $6,805.86 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $7,000.14 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $10,883.24 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $11,699.37 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $13,708.68 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $16,569.30 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $21,419.75 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $49,229.85 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $9,249.18 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $9,485.80 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $14,311.24 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $16,260.80 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $21,066.68 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $33,150.44 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $68,599.04 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $3,477.43 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $4,395.23 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $6,138.18 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $6,221.83 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $8,166.67 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $11,629.40 | Landlord | Insider |
| BPR CUMULUS LLC | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $26,418.90 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 6/18/2024 | $555,764.18 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 7/30/2024 | $571,301.41 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/20/2024 | $7,772.55 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/20/2024 | $22,099.23 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/20/2024 | $30,515.85 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/20/2024 | $31,483.60 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/20/2024 | $53,098.29 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $5,263.99 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $5,982.27 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $6,007.98 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $7,032.10 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $7,172.93 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $7,569.02 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $7,876.23 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $8,102.06 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $8,837.17 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $8,890.24 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $8,958.51 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $8,976.96 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $9,226.94 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $9,670.47 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $9,749.48 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $10,341.76 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $10,381.54 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $10,470.08 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $10,705.56 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $11,183.92 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $12,172.18 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $12,775.25 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $12,887.06 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $14,939.88 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $16,596.34 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 8/27/2024 | $35,558.12 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $8,157.06 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $9,885.43 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $11,450.41 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $11,777.75 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $12,897.79 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $19,240.97 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $22,271.57 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $23,934.56 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 9/26/2024 | $45,293.33 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/1/2024 | $35,558.12 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $0.00 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $8,668.78 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $10,631.58 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $10,688.02 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $13,141.26 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $15,986.21 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $25,557.49 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $28,997.17 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/18/2024 | $57,069.04 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 10/30/2024 | $35,558.12 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $6,195.51 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $7,075.40 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $8,966.42 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $9,322.73 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $11,061.87 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $22,477.78 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $23,628.36 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $24,002.56 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/12/2024 | $43,555.49 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/26/2024 | $5,730.75 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 11/26/2024 | $35,558.12 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $7,704.48 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $7,784.02 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $11,294.82 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $11,902.14 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $25,682.85 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $26,671.21 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $36,126.84 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/11/2024 | $53,353.46 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 12/30/2024 | $35,558.12 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $8,482.57 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $10,009.85 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $16,305.17 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $18,067.95 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $39,370.94 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $42,517.29 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $47,714.06 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/17/2025 | $75,249.95 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 1/28/2025 | $35,558.12 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $3,913.26 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $4,298.88 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $5,622.56 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $6,355.38 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $14,578.92 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $15,066.24 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $16,518.88 | Landlord | Insider |
| BPR-FF LLC | PO BOX 776735 | | CHICAGO | IL | 60677-6735 | 2/12/2025 | $33,189.99 | Landlord | Insider |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/22/2024 | $16,869.23 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $16,869.23 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/19/2024 | $16,869.23 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/3/2024 | $16,869.23 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/17/2024 | $16,869.23 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/31/2024 | $16,869.23 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/14/2024 | $17,038.00 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/28/2024 | $17,206.62 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | -$5,161.99 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | -$3,441.32 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $3,441.33 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $5,161.98 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | -$860.33 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $860.33 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $8,603.30 | Wages | Chief Financial Officer |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/1/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/1/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/15/2024 | $1,720.66 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/15/2024 | $6,882.65 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/15/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | -$1,720.66 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | $1,720.66 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/13/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/13/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $3,441.33 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $5,161.98 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/10/2025 | $3,441.33 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/10/2025 | $5,161.98 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/10/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/24/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/24/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/7/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/7/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/21/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/21/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/21/2025 | $450,000.00 | Retention Bonus | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/7/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/7/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/21/2025 | $8,603.31 | Wages | Chief Financial Officer |
| Bradley Sell | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/21/2025 | $8,603.31 | Wages | Chief Financial Officer |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 3/26/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 3/26/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 3/26/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 4/24/2024 | $13,920.25 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 5/1/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 5/1/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 5/1/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 5/23/2024 | $5,048.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/4/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/4/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/4/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/26/2024 | $5,260.61 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/28/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/28/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 6/28/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 7/17/2024 | $7,515.90 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 7/31/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 7/31/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 7/31/2024 | $3,611.19 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 8/20/2024 | $5,877.71 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 8/27/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 8/27/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 8/27/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 9/18/2024 | $7,375.21 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/1/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/1/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/1/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/18/2024 | $6,593.61 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/30/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/30/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 10/30/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 11/12/2024 | $5,470.27 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 11/26/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 11/26/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 11/26/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 12/11/2024 | $5,704.93 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 12/30/2024 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 12/30/2024 | $808.43 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 12/30/2024 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 1/17/2025 | -$1,439.85 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 1/17/2025 | $24.25 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 1/17/2025 | $7,747.78 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 1/28/2025 | $216.67 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 1/28/2025 | $832.68 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 1/28/2025 | $3,611.19 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 2/12/2025 | $270.15 | Landlord | Insider |
| BRIARWOOD, LLC | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | 2/12/2025 | $3,630.63 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 3/26/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 3/26/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 3/26/2024 | $769.86 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 4/24/2024 | $18,749.07 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 5/1/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 5/1/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 5/1/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 5/23/2024 | $61.60 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 5/23/2024 | $6,639.00 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/4/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/4/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/4/2024 | $785.26 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/26/2024 | $8,122.06 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/28/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/28/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 6/28/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 7/17/2024 | $10,997.96 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 7/31/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 7/31/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 7/31/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 8/20/2024 | $9,144.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 8/27/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 8/27/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 8/27/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 9/18/2024 | $11,239.45 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/1/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/1/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/1/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/18/2024 | $7,607.57 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/30/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/30/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 10/30/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 11/12/2024 | $6,369.85 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 11/26/2024 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 11/26/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 11/26/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 12/11/2024 | $8,873.60 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 12/30/2024 | $88.54 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 12/30/2024 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 12/30/2024 | $785.26 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 1/17/2025 | $15.70 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 1/17/2025 | $11,692.46 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 1/28/2025 | $88.54 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 1/28/2025 | $109.48 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 1/28/2025 | $800.96 | Landlord | Insider |
| CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | PHILADELPHIA | PA | 19182-7653 | 2/12/2025 | $3,803.23 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 3/26/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 3/26/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 3/26/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 3/26/2024 | $23,604.17 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 5/1/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 5/1/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 5/1/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 5/1/2024 | $23,604.17 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | -$23,604.16 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $11,802.09 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 6/28/2024 | $11,802.09 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 7/31/2024 | $3.75 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 7/31/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 7/31/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 7/31/2024 | $11,802.09 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 8/27/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 8/27/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 8/27/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 8/27/2024 | $11,802.09 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 9/19/2024 | $16,392.00 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/1/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/1/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/1/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/1/2024 | $12,156.15 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/11/2024 | $4,082.71 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/11/2024 | $14,450.32 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/11/2024 | $23,464.73 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/11/2024 | $29,106.73 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/30/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/30/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/30/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 10/30/2024 | $12,156.15 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 11/26/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 11/26/2024 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 11/26/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 11/26/2024 | $12,156.15 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 12/30/2024 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 12/30/2024 | $10.53 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 12/30/2024 | $1,473.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 12/30/2024 | $12,156.15 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 1/17/2025 | $29.47 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 1/28/2025 | $3.75 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 1/28/2025 | $10.53 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 1/28/2025 | $1,502.94 | Landlord | Insider |
| CHICAGO PREMIUM OUTLETS, LLC | PO BOX 827894 | | PHILADELPHIA | PA | 19182-7894 | 1/28/2025 | $12,156.15 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 6/18/2024 | $127,249.25 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 7/30/2024 | $132,431.65 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 8/20/2024 | $80.00 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 8/20/2024 | $41,200.48 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 9/26/2024 | $55,412.08 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 10/18/2024 | $50,921.62 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 11/12/2024 | $41,824.84 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 12/11/2024 | $47,175.19 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 1/17/2025 | $67,852.52 | Landlord | Insider |
| CHRISTIANA MALL, LLC | P.O. BOX 86, SDS-12-3026 | | MINNEAPOLIS | MN | 55486-3026 | 2/12/2025 | $23,034.31 | Landlord | Insider |
| COLORADO MILLS MALL LP | 14500 WEST COLFAX AVE SUITE 100 | | LAKEWOOD | CO | 80401 | 4/24/2024 | $29,934.15 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 3/26/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 3/26/2024 | $24,312.29 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 5/1/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 5/1/2024 | $24,312.29 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 6/28/2024 | -$24,312.28 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 6/28/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 6/28/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 6/28/2024 | $12,156.15 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 6/28/2024 | $12,156.15 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 7/31/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 7/31/2024 | $12,156.15 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 8/27/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 8/27/2024 | $12,156.15 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 10/1/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 10/1/2024 | $12,156.15 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 10/18/2024 | $4,384.16 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 10/30/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 10/30/2024 | $12,520.83 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 11/12/2024 | $15,831.12 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 11/26/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 11/26/2024 | $12,520.83 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 12/30/2024 | $758.38 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 12/30/2024 | $12,520.83 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 1/17/2025 | $22.76 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 1/28/2025 | $781.14 | Landlord | Insider |
| Columbia Mall Partnership | 6130 Paysphere Circle | | Chicago | IL | 60674 | 1/28/2025 | $12,520.83 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 3/26/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 3/26/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 3/26/2024 | $1,088.69 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 3/26/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 4/24/2024 | $58,309.94 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 5/1/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 5/1/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 5/1/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 5/1/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 5/23/2024 | $87.08 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 5/23/2024 | $14,766.96 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/4/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/4/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/4/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/4/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/26/2024 | $17,031.75 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/28/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/28/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/28/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 6/28/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 7/17/2024 | $18,989.96 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 7/31/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 7/31/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 7/31/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 7/31/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 8/20/2024 | $22,787.88 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 8/27/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 8/27/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 8/27/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 8/27/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 9/18/2024 | $20,829.21 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 9/26/2024 | $4,392.17 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/1/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/1/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/1/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/1/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/18/2024 | $17,888.99 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/30/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/30/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/30/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 10/30/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 11/12/2024 | $15,016.10 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 11/26/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 11/26/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 11/26/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 11/26/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 12/11/2024 | $26,041.53 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 12/30/2024 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 12/30/2024 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 12/30/2024 | $1,110.46 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 12/30/2024 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 1/17/2025 | $22.21 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 1/17/2025 | $34,245.82 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 1/28/2025 | $52.23 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 1/28/2025 | $68.79 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 1/28/2025 | $1,132.67 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 1/28/2025 | $2,076.15 | Landlord | Insider |
| CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | P.O. BOX 822324 | PHILADELPHIA | PA | 19182-2324 | 2/12/2025 | $9,503.48 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2025 | $14.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2025 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2025 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2025 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $43.84 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $531.12 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $537.44 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $819.25 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $956.84 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $1,046.42 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $1,502.20 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $1,967.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $2,446.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $4,924.60 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $10,066.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 3/26/2024 | $25,791.33 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 4/24/2024 | $308,948.12 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $14.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $43.84 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $52.50 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $1,046.42 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $2,006.53 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $2,446.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $4,924.60 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $10,066.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/1/2024 | $25,791.33 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | -$2,553.67 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $43.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $63.72 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $76.56 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $98.32 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $104.65 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $157.36 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $180.28 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $4,306.76 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $8,977.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $10,733.48 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $12,277.37 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $12,473.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $13,950.56 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $19,652.20 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 5/23/2024 | $29,390.78 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $975.98 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $1,067.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $2,446.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/4/2024 | $10,066.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $6,571.07 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $11,517.29 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $12,863.17 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $13,480.92 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $16,336.36 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $16,731.82 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $23,197.02 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/26/2024 | $36,130.29 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | -$25,791.33 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | -$7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $34.04 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $1,067.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $2,446.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $3,771.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $3,771.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $10,066.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $12,895.67 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 6/28/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $6,593.14 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $14,055.58 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $18,947.06 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $19,352.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $19,662.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $19,934.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $30,677.73 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/17/2024 | $43,153.72 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $547.05 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $590.57 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $1,067.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $2,446.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $3,771.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $10,066.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 7/31/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $5,926.41 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $14,882.94 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $16,138.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $18,680.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $19,054.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $25,896.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/20/2024 | $42,540.12 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | -$1,121.77 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $34.04 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $530.89 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $1,067.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $2,446.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $3,771.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $10,066.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 8/27/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | -$28,885.28 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $44.10 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $6,436.77 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $9,882.72 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $13,588.72 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $15,480.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $15,655.30 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $19,661.09 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $23,491.59 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $27,857.53 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/18/2024 | $33,750.52 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 9/26/2024 | $22,626.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $45.19 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $1,067.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $2,977.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $8,944.87 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/1/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $5,579.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $9,056.56 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $13,666.08 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $14,893.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $15,697.66 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $16,847.96 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $22,414.01 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/18/2024 | $37,877.33 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | -$16,251.52 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $1,067.35 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $2,977.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $8,944.87 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 10/30/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $4,197.76 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $8,283.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $10,622.29 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $11,233.46 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $12,354.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $14,210.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $16,922.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/12/2024 | $30,493.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $44.10 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $1,067.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $2,977.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $8,944.87 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 11/26/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $7,242.38 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $13,849.77 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $19,245.70 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $19,550.55 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $20,800.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $22,886.64 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $24,684.86 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/11/2024 | $40,089.70 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $34.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $43.61 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $547.05 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $548.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $843.83 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $975.98 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $1,047.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $1,067.35 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $1,547.27 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $1,958.75 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $2,977.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $8,944.87 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 12/30/2024 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $10.94 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $10.96 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $19.52 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $20.96 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $21.35 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $25.31 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $30.94 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $39.18 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $8,049.85 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $16,084.92 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $20,596.58 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $23,379.12 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $24,442.09 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $25,305.36 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $25,388.40 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/17/2025 | $66,334.29 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $13.36 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $13.36 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $13.36 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $14.64 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $15.03 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $15.03 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $15.03 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $24.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $25.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $26.43 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $28.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $33.47 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $41.39 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $42.79 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $44.10 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $45.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $49.07 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $49.63 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $52.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $56.97 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $60.23 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $72.22 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $102.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $418.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $557.99 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $559.15 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $869.14 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $995.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $1,068.93 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $1,088.70 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $1,578.21 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $1,997.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $2,370.93 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $2,977.04 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $7,542.00 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $8,944.87 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 1/28/2025 | $13,282.54 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $6.50 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $16.69 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $22.01 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $3,112.45 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $3,399.66 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $7,076.44 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $7,159.78 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $7,248.07 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $8,236.19 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $8,329.18 | Landlord | Insider |
| CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | PO BOX 822953 | PHILADELPHIA | PA | 19182-2953 | 2/12/2025 | $31,904.34 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 3/26/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 3/26/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 3/26/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 3/26/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 3/26/2024 | $11,877.81 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 4/24/2024 | $85,679.46 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 5/1/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 5/1/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 5/1/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 5/1/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 5/1/2024 | $11,877.81 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 5/23/2024 | $29,617.69 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 6/4/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 6/4/2024 | $125.14 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 6/4/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 6/4/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 6/4/2024 | $11,877.81 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 6/26/2024 | $32,360.46 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 7/31/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 7/31/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 7/31/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 7/31/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 7/31/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | -$62,532.92 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $31,130.37 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/20/2024 | $44,527.18 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/27/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/27/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/27/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/27/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 8/27/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 9/18/2024 | $37,434.08 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/1/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/1/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/1/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/1/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/1/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/18/2024 | $35,081.68 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/30/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/30/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/30/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/30/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 10/30/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/12/2024 | $56,829.48 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/12/2024 | $210,151.45 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/26/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/26/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/26/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/26/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 11/26/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 12/11/2024 | $80,133.88 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 12/30/2024 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 12/30/2024 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 12/30/2024 | $1,158.25 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 12/30/2024 | $1,536.70 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 12/30/2024 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/17/2025 | $30.73 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/17/2025 | $108,005.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/28/2025 | $14.93 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/28/2025 | $125.14 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/28/2025 | $1,158.25 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/28/2025 | $1,567.43 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 1/28/2025 | $8,659.54 | Landlord | Insider |
| DEL AMO FASHION CENTER | PO BOX 409657 | | ATLANTA | GA | 30384-9657 | 2/12/2025 | $40,417.60 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 3/26/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 3/26/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 3/26/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 3/26/2024 | $759.43 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 3/26/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/1/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/1/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/1/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/1/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/1/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/23/2024 | $13.27 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/23/2024 | $73.12 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 5/23/2024 | $1,666.16 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/4/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/4/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/4/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/4/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/4/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/26/2024 | $8.53 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/26/2024 | $2,141.48 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/28/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/28/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/28/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/28/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 6/28/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/17/2024 | $11.42 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/17/2024 | $2,866.31 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/31/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/31/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/31/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/31/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 7/31/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/20/2024 | $7.85 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/20/2024 | $1,971.82 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/27/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/27/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/27/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/27/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 8/27/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 9/18/2024 | $2,901.13 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 9/26/2024 | $11.56 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/1/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/1/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/1/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/1/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/1/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/18/2024 | $11.70 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/18/2024 | $2,937.87 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/30/2024 | $12.84 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/30/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/30/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/30/2024 | $348.54 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/30/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 10/30/2024 | $2,323.64 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/12/2024 | $7.53 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/12/2024 | $1,890.15 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/26/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/26/2024 | $28.93 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/26/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/26/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/26/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 11/26/2024 | $2,352.57 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/11/2024 | $10.78 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/11/2024 | $2,706.91 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/30/2024 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/30/2024 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/30/2024 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/30/2024 | $777.71 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 12/30/2024 | $2,352.57 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/17/2025 | $12.40 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/17/2025 | $15.46 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/17/2025 | $3,881.03 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/28/2025 | $12.84 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/28/2025 | $45.73 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/28/2025 | $94.92 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/28/2025 | $790.11 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 1/28/2025 | $2,352.57 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 2/12/2025 | $5.61 | Landlord | Insider |
| DOVER MALL, LLC | P.O. BOX 403441 | | ATLANTA | GA | 30384-3441 | 2/12/2025 | $1,408.77 | Landlord | Insider |
| F21 IPCO LLC | 1411 BROADWAY 21ST FLOOR | | NEW YORK | NY | 10018 | 2/7/2025 | $907,294.77 | Intercompany | Insider |
| F21 IPCO LLC | 1411 BROADWAY 21ST FLOOR | | NEW YORK | NY | 10018 | 2/28/2025 | $1,039,142.91 | Intercompany | Insider |
| F21 IPCO LLC | 1411 BROADWAY 21ST FLOOR | | NEW YORK | NY | 10018 | 3/14/2025 | $163,931.61 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 4/5/2024 | $220,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 5/3/2024 | $190,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 5/31/2024 | $140,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 7/5/2024 | $180,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 8/2/2024 | $170,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 9/3/2024 | $180,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 10/4/2024 | $200,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 11/4/2024 | $200,000.00 | Intercompany | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 12/2/2024 | $180,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 1/3/2025 | $190,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 2/4/2025 | $300,000.00 | Intercompany | Insider |
| F21 Korea, LLC | 298, Beotkkot-ro, Geumcheon-gu | | Seoul | | 08510 | 3/4/2025 | $170,000.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 4/5/2024 | $270,700.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 5/10/2024 | $248,880.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 6/7/2024 | $295,640.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 7/12/2024 | $306,050.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 8/9/2024 | $244,090.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 9/13/2024 | $312,360.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 10/11/2024 | $287,790.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 11/8/2024 | $284,010.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 12/13/2024 | $266,750.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 1/10/2025 | $309,360.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 2/7/2025 | $222,250.00 | Intercompany | Insider |
| F21 Trading (Shanghai) Company, Ltd | | | SHANGHAI | | | 3/7/2025 | $262,730.00 | Intercompany | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 3/26/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 3/26/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 3/26/2024 | $1,550.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 3/26/2024 | $5,996.03 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 3/26/2024 | $10,674.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 4/24/2024 | $109,112.73 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/1/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/1/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/1/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/1/2024 | $5,996.03 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/1/2024 | $10,674.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/23/2024 | $31.18 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/23/2024 | $124.00 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 5/23/2024 | $37,274.44 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/4/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/4/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/4/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/4/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/4/2024 | $10,674.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/26/2024 | $41,745.04 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/28/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/28/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/28/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/28/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 6/28/2024 | $10,674.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 7/17/2024 | $55,495.96 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 7/31/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 7/31/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 7/31/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 7/31/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 7/31/2024 | $10,674.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/20/2024 | $38,491.99 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/27/2024 | -$2,029.50 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/27/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/27/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/27/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/27/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 8/27/2024 | $10,674.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 9/18/2024 | $42,928.37 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/1/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/1/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/1/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/1/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/1/2024 | $8,644.87 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/18/2024 | $43,217.65 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/30/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/30/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/30/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/30/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 10/30/2024 | $8,644.87 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/12/2024 | $43,813.56 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/26/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/26/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/26/2024 | $313.05 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/26/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/26/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 11/26/2024 | $8,644.87 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 12/11/2024 | $42,126.38 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 12/30/2024 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 12/30/2024 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 12/30/2024 | $1,581.10 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 12/30/2024 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 12/30/2024 | $8,644.87 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/17/2025 | $31.63 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/17/2025 | $55,381.02 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/28/2025 | $117.28 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/28/2025 | $225.48 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/28/2025 | $1,612.73 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/28/2025 | $6,027.22 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 1/28/2025 | $8,644.87 | Landlord | Insider |
| FASHION CENTRE MALL, LLC | PO BOX 402792 | | ATLANTA | GA | 30384-2792 | 2/12/2025 | $21,607.35 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 3/26/2024 | $38.24 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 3/26/2024 | $959.84 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 3/26/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 3/26/2024 | $24,312.29 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 5/1/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 5/1/2024 | $959.84 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 5/1/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 5/1/2024 | $24,312.29 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | -$24,312.29 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $96.00 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $12,156.14 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 6/28/2024 | $12,156.14 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 7/31/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 7/31/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 7/31/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 7/31/2024 | $12,156.14 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 8/27/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 8/27/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 8/27/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 8/27/2024 | $12,156.14 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/1/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/1/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/1/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/1/2024 | $12,520.83 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/30/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/30/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/30/2024 | $5,209.65 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 10/30/2024 | $12,520.83 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 11/26/2024 | -$5,339.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 11/26/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 11/26/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 11/26/2024 | $4,229.01 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 11/26/2024 | $12,520.83 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 12/30/2024 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 12/30/2024 | $979.04 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 12/30/2024 | $4,229.01 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 12/30/2024 | $12,520.83 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 1/17/2025 | $19.58 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 1/28/2025 | $38.24 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 1/28/2025 | $998.62 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 1/28/2025 | $4,229.01 | Landlord | Insider |
| FASHION MALL PARTNERS LP | PO BOX 643095 | | PITTSBURGH | PA | 15264-3095 | 1/28/2025 | $12,520.83 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 6/18/2024 | $64,150.08 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 7/30/2024 | $39,546.10 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 8/20/2024 | $14,029.56 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 9/26/2024 | $16,004.93 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 10/18/2024 | $14,488.02 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 11/12/2024 | $11,479.15 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 12/11/2024 | $16,029.91 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 1/17/2025 | $23,492.27 | Landlord | Insider |
| FASHION PLACE MEGA, LLC | 6191 S. STATE ST. STE 201 | | MURRAY | UT | 84107 | 2/12/2025 | $8,890.79 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 3/26/2024 | $5,320.48 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 4/24/2024 | $151,823.19 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 5/1/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 5/23/2024 | $638.44 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 5/23/2024 | $53,931.95 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 6/4/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 6/26/2024 | $58,429.54 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 6/28/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 7/17/2024 | $74,244.74 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 7/31/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 8/20/2024 | $63,271.13 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 8/27/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 9/18/2024 | $57,724.95 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 10/1/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 10/18/2024 | $61,016.08 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 10/30/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 11/12/2024 | $49,948.89 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 11/26/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 12/11/2024 | $86,729.10 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 12/30/2024 | $5,480.09 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 1/17/2025 | -$10,423.24 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 1/17/2025 | -$808.71 | Landlord | Insider |
| FASHION VALLEY MALL | PO BOX 53271 | | LOS ANGELES | CA | 90074-3271 | 1/17/2025 | $73,568.72 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 6/18/2024 | $108,073.44 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 7/30/2024 | $120,441.47 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 8/20/2024 | $40,906.52 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 9/26/2024 | $41,533.35 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 10/18/2024 | $42,694.18 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 11/12/2024 | $34,075.44 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 12/11/2024 | $46,126.07 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 1/17/2025 | $61,680.62 | Landlord | Insider |
| FC QIC PROMENADE IN TEMECULA JV | 50 PUBLIC SQUARE, SUITE 1360 | | CLEVELAND | OH | 44113 | 2/12/2025 | $27,186.33 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 3/26/2024 | $40.64 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 3/26/2024 | $90.41 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 3/26/2024 | $914.21 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 3/26/2024 | $12,206.20 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 3/26/2024 | $78,750.00 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 5/1/2024 | $40.64 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 5/1/2024 | $90.41 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 5/1/2024 | $932.49 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 5/1/2024 | $78,750.00 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 7/31/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 7/31/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 7/31/2024 | $910.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 7/31/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | -$78,750.00 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | -$52,071.22 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $73.12 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/1/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/18/2024 | $562.10 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/30/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/30/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/30/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/30/2024 | $1,025.00 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 10/30/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 11/26/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 11/26/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 11/26/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 11/26/2024 | $1,025.00 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 11/26/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 12/30/2024 | $25.00 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 12/30/2024 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 12/30/2024 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 12/30/2024 | $910.29 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 12/30/2024 | $1,000.00 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 12/30/2024 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 1/17/2025 | $18.21 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 1/28/2025 | $39.67 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 1/28/2025 | $88.25 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 1/28/2025 | $928.51 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 1/28/2025 | $39,590.63 | Landlord | Insider |
| FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | ATLANTA | GA | 30384-6360 | 2/12/2025 | $35,521.65 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 6/18/2024 | $230,184.15 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 7/30/2024 | $354,138.50 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 8/27/2024 | $70,827.70 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 10/1/2024 | $70,827.70 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 10/30/2024 | $70,827.70 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 11/26/2024 | $70,827.70 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 12/30/2024 | $70,827.70 | Landlord | Insider |
| FOUR STATE PROPERTIES, LLC | SDS-12-2893; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2893 | 1/28/2025 | $70,827.70 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 6/18/2024 | $110,060.38 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 6/18/2024 | $123,896.18 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 7/30/2024 | $51,204.88 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 7/30/2024 | $66,834.12 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 8/20/2024 | $19,038.95 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 8/20/2024 | $20,819.80 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 9/26/2024 | $14,711.63 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 9/26/2024 | $21,308.90 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 10/18/2024 | $18,540.20 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 10/18/2024 | $22,094.01 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 11/12/2024 | $15,616.30 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 11/12/2024 | $19,072.96 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 12/11/2024 | $17,554.72 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 12/11/2024 | $25,983.04 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 1/17/2025 | $27,356.16 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 1/17/2025 | $36,020.95 | Landlord | Insider |
| GGP HOLDING II, INC. | UK LASALLE-CUMBERLAND MALL | PO BOX 86, SDS-12-1662 | MINNEAPOLIS | MN | 55486-1662 | 2/12/2025 | $10,566.18 | Landlord | Insider |
| GGP HOLDING II, INC. | NORTHRIDGE SHOPPING CENTER | PO BOX 86 SDS-12-1664 | MINNEAPOLIS | MN | 55486-1664 | 2/12/2025 | $12,266.09 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 6/18/2024 | $569,992.12 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 7/30/2024 | $127,718.43 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/20/2024 | $18,332.23 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/20/2024 | $21,600.07 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $12,075.10 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $13,229.34 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $13,922.04 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $17,500.11 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $20,816.76 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $26,595.87 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $26,790.04 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 8/27/2024 | $29,735.76 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 9/26/2024 | $15,814.77 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 9/26/2024 | $23,429.17 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 9/26/2024 | $23,530.27 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 9/26/2024 | $24,784.79 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 10/18/2024 | $13,828.30 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 10/18/2024 | $20,282.86 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 10/18/2024 | $21,693.20 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 10/18/2024 | $24,171.38 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 11/12/2024 | $11,361.56 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 11/12/2024 | $17,668.80 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 11/12/2024 | $18,541.90 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 11/12/2024 | $19,738.30 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 12/11/2024 | $15,169.75 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 12/11/2024 | $22,851.12 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 12/11/2024 | $23,016.00 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 12/11/2024 | $29,597.48 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 1/17/2025 | $18,555.97 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 1/17/2025 | $32,127.11 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 1/17/2025 | $36,172.25 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 1/17/2025 | $46,501.82 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 2/12/2025 | $7,110.45 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 2/12/2025 | $12,635.72 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 2/12/2025 | $14,658.59 | Landlord | Insider |
| GGP HOMART II LLC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 2/12/2025 | $17,333.40 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 6/18/2024 | $116,924.96 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 7/30/2024 | $75,446.74 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 8/20/2024 | $27,103.93 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 9/26/2024 | $29,692.69 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 10/18/2024 | $27,850.20 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 11/12/2024 | $22,786.69 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 12/11/2024 | $26,396.37 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 1/17/2025 | $36,798.73 | Landlord | Insider |
| GGP IVANHOE, INC. | WESTROADS MALL, LLC | P.O. BOX 86, SDS-12-1531 | MINNEAPOLIS | MN | 55486-1531 | 2/12/2025 | $14,615.62 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 6/18/2024 | $63,578.80 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $7,464.64 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $8,777.41 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $9,269.39 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 8/27/2024 | $10,779.53 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 9/26/2024 | $6,666.27 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 10/18/2024 | $9,796.78 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 11/12/2024 | $9,900.21 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 12/11/2024 | $12,389.20 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 1/17/2025 | $18,412.60 | Landlord | Insider |
| GGP LIMITED PARTNERSHIP | PO BOX 772844 | | CHICAGO | IL | 60677-2844 | 2/12/2025 | $6,439.72 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 6/18/2024 | $55,861.05 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 7/30/2024 | $54,312.61 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 8/20/2024 | $17,267.98 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 9/26/2024 | $15,069.50 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 10/18/2024 | $22,983.64 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 11/12/2024 | $17,317.84 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 12/11/2024 | $22,077.26 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 1/17/2025 | $30,254.28 | Landlord | Insider |
| GGP NIMBUS, LP | SDS-12-2771; PO BOX86 | | MINNEAPOLIS | MN | 55486-2771 | 2/12/2025 | $8,053.40 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 6/18/2024 | $69,832.56 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 7/30/2024 | $43,602.22 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 8/20/2024 | $11,205.77 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 9/26/2024 | $12,347.93 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 10/18/2024 | $13,505.37 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 11/12/2024 | $10,664.51 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 12/11/2024 | $14,227.03 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 1/17/2025 | $18,080.51 | Landlord | Insider |
| GGP STATEN ISLAND MALL, LLC | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 2/12/2025 | $6,920.83 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 6/18/2024 | $276,481.46 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 7/30/2024 | $258,000.11 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 8/20/2024 | $6,277.82 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 8/20/2024 | $8,823.29 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 8/20/2024 | $13,134.78 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 8/27/2024 | $37,413.92 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 9/26/2024 | $6,640.28 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 9/26/2024 | $12,537.69 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 9/26/2024 | $13,924.03 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 10/1/2024 | $37,413.92 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 10/18/2024 | $6,917.08 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 10/18/2024 | $12,964.09 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 10/18/2024 | $14,234.03 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 10/30/2024 | $37,413.92 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 11/12/2024 | $5,978.08 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 11/12/2024 | $12,196.03 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 11/12/2024 | $12,953.55 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 11/26/2024 | $37,413.92 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 12/11/2024 | $6,220.12 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 12/11/2024 | $12,636.30 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 12/11/2024 | $13,822.22 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 12/30/2024 | $37,413.92 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 1/17/2025 | $10,962.38 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 1/17/2025 | $16,678.10 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 1/17/2025 | $18,300.61 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 1/28/2025 | $37,413.92 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 2/12/2025 | $3,783.83 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 2/12/2025 | $6,345.69 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 2/12/2025 | $7,419.89 | Landlord | Insider |
| GGPLP LLC | PO BOX 772808 | | CHICAGO | IL | 60677-2808 | 2/12/2025 | $10,265.70 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 6/18/2024 | $845,730.43 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 7/30/2024 | $273,315.52 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/20/2024 | $8,368.53 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/20/2024 | $10,464.87 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/20/2024 | $13,568.76 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/20/2024 | $13,634.07 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/20/2024 | $45,951.37 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $1,944.00 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $10,196.13 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $10,985.97 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $12,258.51 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $14,091.89 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $25,148.54 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $29,356.36 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $35,401.64 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 8/27/2024 | $36,020.53 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $10,731.76 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $12,508.39 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $14,109.98 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $14,886.81 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $17,001.53 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $37,426.39 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 9/26/2024 | $44,761.60 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/1/2024 | $1,944.00 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $9,621.67 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $12,817.63 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $13,611.15 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $13,997.96 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $16,257.58 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $33,148.46 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 10/18/2024 | $50,052.34 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $8,171.96 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $11,408.29 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $11,501.60 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $11,541.80 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $14,243.19 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $28,802.80 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 11/12/2024 | $40,583.12 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $10,168.71 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $13,575.31 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $14,427.63 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $15,723.67 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $19,004.98 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $35,639.21 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 12/11/2024 | $48,809.49 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $13,170.33 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $16,827.63 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $19,932.11 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $21,803.52 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $30,596.32 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $53,739.28 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 1/17/2025 | $71,050.89 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $4,889.36 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $7,352.78 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $7,944.68 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $8,332.00 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $10,596.54 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $20,384.56 | Landlord | Insider |
| GGPLP REAL ESTATE,INC | SDS-12-2738 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2738 | 2/12/2025 | $31,292.87 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 6/18/2024 | $278,445.79 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 7/30/2024 | $116,829.30 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 8/20/2024 | $13,852.63 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 8/20/2024 | $25,258.77 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 9/26/2024 | $14,756.68 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 9/26/2024 | $32,252.36 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 10/18/2024 | $13,562.36 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 10/18/2024 | $27,462.37 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 11/12/2024 | $11,759.37 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 11/12/2024 | $20,887.37 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 12/11/2024 | $14,257.87 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 12/11/2024 | $26,437.79 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 1/17/2025 | $22,546.18 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 1/17/2025 | $36,266.17 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 2/12/2025 | $7,764.54 | Landlord | Insider |
| GGP-TRS LLC | PO BOX 86, SDS-12-3080 | | MINNEAPOLIS | MN | 55486-3080 | 2/12/2025 | $14,579.64 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 3/26/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 3/26/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 3/26/2024 | $958.16 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 4/24/2024 | $15,407.53 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 5/1/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 5/1/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 5/1/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 5/23/2024 | $114.96 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 5/23/2024 | $5,143.11 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/4/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/4/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/4/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/26/2024 | $6,515.10 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/28/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/28/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 6/28/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 7/17/2024 | $8,249.38 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 7/31/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 7/31/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 7/31/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 8/20/2024 | $8,295.60 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 8/27/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 8/27/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 8/27/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 9/18/2024 | $7,154.62 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/1/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/1/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/1/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/18/2024 | $6,082.66 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/30/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/30/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 10/30/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 11/12/2024 | $4,918.68 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 11/26/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 11/26/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 11/26/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 12/11/2024 | $8,309.99 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 12/30/2024 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 12/30/2024 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 12/30/2024 | $986.90 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 1/17/2025 | $19.74 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 1/17/2025 | $8,974.16 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 1/28/2025 | $11.47 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 1/28/2025 | $19.24 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 1/28/2025 | $1,006.64 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**

Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 2/12/2025 | $9.28 | Landlord | Insider |
| GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | PHILADELPHIA | PA | 19182-7762 | 2/12/2025 | $3,960.35 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/1/2024 | $118.41 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/1/2024 | $123.48 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/1/2024 | $1,157.87 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/1/2024 | $2,349.32 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/1/2024 | $14,079.12 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/18/2024 | $36,131.00 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/30/2024 | $118.41 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/30/2024 | $123.48 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/30/2024 | $1,157.87 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/30/2024 | $2,349.32 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 10/30/2024 | $14,079.12 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 11/12/2024 | $31,512.68 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 11/26/2024 | $118.41 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 11/26/2024 | $123.48 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 11/26/2024 | $1,157.87 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 11/26/2024 | $2,349.32 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 11/26/2024 | $14,079.12 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 12/11/2024 | $49,802.01 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 12/30/2024 | $118.41 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 12/30/2024 | $123.48 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 12/30/2024 | $1,157.87 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 12/30/2024 | $2,349.32 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 12/30/2024 | $14,079.12 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/17/2025 | $34.73 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/17/2025 | $59,746.48 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/28/2025 | $118.41 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/28/2025 | $123.48 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/28/2025 | $1,192.60 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/28/2025 | $2,349.32 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 1/28/2025 | $14,079.12 | Landlord | Insider |
| Grapevine Mills Limited Partnership | PO Box 713557 | | Chicago | IL | 60677-0079 | 2/12/2025 | $18,312.07 | Landlord | Insider |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/22/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $5,019.56 | Expense Reimbursement | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/19/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/3/2024 | $3,400.78 | Expense Reimbursement | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/3/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/17/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/31/2024 | $2,191.64 | Expense Reimbursement | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/31/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/14/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/28/2024 | $23,538.46 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $2,911.48 | Expense Reimbursement | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $2,383.34 | Expense Reimbursement | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $11,769.23 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/23/2024 | $7,061.54 | Wages | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/23/2024 | $82,996.62 | PTO Payout | Former Chief Marketing and Commerce Officer |
| Jacob Hawkins | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/14/2024 | $306,000.00 | Severance | Former Chief Marketing and Commerce Officer |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 3/22/2024 | $90.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $33,643.92 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 4/1/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 5/1/2024 | -$2,800.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 5/1/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 5/1/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 5/1/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 5/1/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 5/1/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $135.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $210.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/3/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/25/2024 | $15.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/25/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/25/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/25/2024 | $63,228.57 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/25/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 6/25/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 7/17/2024 | $315.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 7/24/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 7/24/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 7/24/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 7/24/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 7/24/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 8/27/2024 | $270.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 8/27/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 8/27/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 8/27/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 8/27/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 8/27/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 9/24/2024 | $2,266.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 9/24/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 9/24/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 9/24/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 9/24/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 9/24/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 10/11/2024 | $180.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 10/25/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 10/25/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 10/25/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 10/25/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 10/25/2024 | $554,939.46 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/12/2024 | $630.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $90.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $120.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $33,643.92 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $60,376.38 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $63,228.57 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $92,539.73 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 11/26/2024 | $554,939.46 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 12/11/2024 | $75.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 12/26/2024 | $34,651.06 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 12/26/2024 | $60,032.74 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 12/26/2024 | $62,868.71 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 12/26/2024 | $92,013.03 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 12/26/2024 | $571,547.05 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 1/17/2025 | $60.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 1/28/2025 | $0.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 1/28/2025 | $0.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 1/28/2025 | $0.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 1/28/2025 | $0.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 1/28/2025 | $0.00 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 2/7/2025 | $34,651.06 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 2/7/2025 | $60,032.74 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 2/7/2025 | $62,868.71 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 2/7/2025 | $92,013.03 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 2/7/2025 | $571,547.05 | Landlord | Insider |
| Jamison California Market Center L. | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | 2/12/2025 | $320.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 3/26/2024 | $91.39 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 3/26/2024 | $96.01 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 3/26/2024 | $103.95 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 3/26/2024 | $1,732.49 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 3/26/2024 | $2,767.44 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 3/26/2024 | $12,905.50 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 4/24/2024 | $100,948.48 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/1/2024 | $91.39 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/1/2024 | $96.01 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/1/2024 | $103.95 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/1/2024 | $1,732.49 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/1/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/1/2024 | $12,905.50 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/23/2024 | $221.40 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 5/23/2024 | $33,114.31 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | -$2,708.00 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | -$731.12 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | -$162.48 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | $268.96 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | $1,393.99 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/4/2024 | $12,905.50 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/26/2024 | $43,194.76 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/28/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/28/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/28/2024 | $1,393.99 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/28/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 6/28/2024 | $12,905.50 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 7/17/2024 | $50,404.00 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 7/31/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 7/31/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 7/31/2024 | $1,393.99 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 7/31/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 7/31/2024 | $12,905.50 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/20/2024 | $35,866.22 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | -$2,895.96 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | -$1,320.31 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | $1,393.99 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | $12,905.50 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 8/27/2024 | $20,302.30 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 9/18/2024 | $51,185.81 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 9/26/2024 | $20.08 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/1/2024 | -$16.98 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/1/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/1/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/1/2024 | $1,393.99 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/1/2024 | $2,822.79 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/1/2024 | $11,585.19 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/18/2024 | $41,146.44 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/30/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/30/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/30/2024 | $1,377.01 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/30/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 10/30/2024 | $11,585.19 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 11/12/2024 | $36,554.77 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 11/26/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 11/26/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 11/26/2024 | $1,377.01 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 11/26/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 11/26/2024 | $11,585.19 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 12/11/2024 | $48,179.99 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 12/30/2024 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 12/30/2024 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 12/30/2024 | $1,377.01 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 12/30/2024 | $2,822.79 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 12/30/2024 | $11,585.19 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/17/2025 | $56.45 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/17/2025 | $61,739.82 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/28/2025 | $83.64 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/28/2025 | $129.63 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/28/2025 | $1,377.01 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/28/2025 | $2,879.24 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 1/28/2025 | $11,585.19 | Landlord | Insider |
| KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | PHILADELPHIA | PA | 19182-9412 | 2/12/2025 | $19,509.63 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 3/26/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 3/26/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 3/26/2024 | $2,415.09 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 3/26/2024 | $55,777.44 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 5/1/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 5/1/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 5/1/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 5/1/2024 | $55,777.44 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 5/23/2024 | $483.00 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | -$55,777.44 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $27,888.72 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 6/28/2024 | $27,888.72 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 7/31/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 7/31/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 7/31/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 7/31/2024 | $27,888.72 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 8/27/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 8/27/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 8/27/2024 | $2,535.84 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 8/27/2024 | $27,888.72 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/1/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/1/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/1/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/1/2024 | $27,888.72 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/30/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/30/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/30/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 10/30/2024 | $57,450.76 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 11/26/2024 | -$28,725.38 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 11/26/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 11/26/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 11/26/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 11/26/2024 | $28,725.38 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 12/30/2024 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 12/30/2024 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 12/30/2024 | $2,535.84 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 12/30/2024 | $28,725.38 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 1/17/2025 | $76.08 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 1/28/2025 | $14.64 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 1/28/2025 | $17.58 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 1/28/2025 | $2,611.92 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 1/28/2025 | $28,725.38 | Landlord | Insider |
| Las Vegas North Outlets LLC | PO Box 827724 | | Philadelphia | PA | 19182-7724 | 2/12/2025 | $8.15 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 3/26/2024 | $269.75 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 3/26/2024 | $1,252.95 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 3/26/2024 | $4,495.84 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 4/24/2024 | $24,433.12 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/1/2024 | $269.75 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/1/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/1/2024 | $4,495.84 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/23/2024 | -$300.77 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/23/2024 | -$18.05 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/23/2024 | $100.24 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 5/23/2024 | $8,778.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/4/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/4/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/4/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/26/2024 | $10,260.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/28/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/28/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 6/28/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 7/17/2024 | $2,241.41 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 7/17/2024 | $13,261.16 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 7/31/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 7/31/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 7/31/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 8/20/2024 | $9,201.94 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 8/27/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 8/27/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 8/27/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 9/18/2024 | $10,756.98 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/1/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/1/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/1/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/18/2024 | $11,537.75 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/30/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/30/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 10/30/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 11/12/2024 | $10,547.25 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 11/26/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 11/26/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 11/26/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 12/11/2024 | $12,602.84 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 12/30/2024 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 12/30/2024 | $1,278.01 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 12/30/2024 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 1/17/2025 | $25.56 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 1/17/2025 | $17,465.24 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 1/28/2025 | $251.70 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 1/28/2025 | $1,303.57 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 1/28/2025 | $4,195.07 | Landlord | Insider |
| LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | PHILADELPHIA | PA | 19182-9424 | 2/12/2025 | $6,237.54 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 3/26/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 3/26/2024 | $519.17 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 4/24/2024 | $25,951.91 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/1/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/1/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/23/2024 | $62.32 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/23/2024 | $8,470.72 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/4/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/4/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/26/2024 | $10,911.66 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/28/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/28/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 7/17/2024 | $16,803.58 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 7/31/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 7/31/2024 | $534.75 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 8/20/2024 | $16,144.60 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 8/27/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 8/27/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 9/18/2024 | $15,082.30 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/1/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/1/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/18/2024 | $13,976.20 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/30/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/30/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 11/12/2024 | $10,883.46 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 11/26/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 11/26/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 12/11/2024 | $20,953.54 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 12/30/2024 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 12/30/2024 | $534.75 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/17/2025 | $16.04 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/17/2025 | $20,615.98 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/28/2025 | $47.25 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/28/2025 | $550.79 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 2/12/2025 | $7.24 | Landlord | Insider |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 2/12/2025 | $7,056.26 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/26/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/26/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/26/2024 | $2,971.20 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 4/24/2024 | $28,495.22 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/1/2024 | $98.37 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/1/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/1/2024 | $2,971.20 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/23/2024 | $10,544.87 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/4/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/4/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/4/2024 | $2,971.20 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/26/2024 | $12,160.52 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/28/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/28/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/28/2024 | $2,971.20 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/17/2024 | $16,281.94 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2024 | $2,971.20 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/20/2024 | $9,530.22 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $187.88 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $2,971.20 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/18/2024 | $13,383.25 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2024 | $3,159.08 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/18/2024 | $2,254.56 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/18/2024 | $11,779.13 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2024 | $98.37 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2024 | $3,159.08 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/12/2024 | $10,005.36 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/26/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/26/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/26/2024 | $3,159.08 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/11/2024 | $12,017.06 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $1,466.83 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $3,159.08 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/17/2025 | $29.34 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/17/2025 | $18,555.89 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/28/2025 | $98.37 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/28/2025 | $1,496.17 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/28/2025 | $3,159.08 | Landlord | Insider |
| MALL AT AUBURN, LLC | 14193 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/12/2025 | $7,503.04 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 3/26/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 3/26/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 3/26/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 3/26/2024 | $5,572.22 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 4/24/2024 | $119,847.58 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 5/1/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 5/1/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 5/1/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 5/1/2024 | $5,572.22 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 5/23/2024 | $1,344.22 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 5/23/2024 | $27,170.01 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/4/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/4/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/4/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/4/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/26/2024 | $32,736.90 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/28/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/28/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/28/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 6/28/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/17/2024 | $40,358.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/31/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/31/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/31/2024 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/31/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 7/31/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 8/20/2024 | $31,798.49 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 8/27/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 8/27/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 8/27/2024 | $1,660.91 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 8/27/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 9/18/2024 | $37,899.63 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/1/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/1/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/1/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/1/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/18/2024 | $33,852.59 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/30/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/30/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/30/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 10/30/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 11/12/2024 | $31,995.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 11/26/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 11/26/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 11/26/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 11/26/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 12/11/2024 | $38,536.83 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 12/30/2024 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 12/30/2024 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 12/30/2024 | $1,660.91 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 12/30/2024 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $33.21 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $1,200.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/17/2025 | $59,048.85 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/28/2025 | $103.53 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/28/2025 | $106.37 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/28/2025 | $1,200.00 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/28/2025 | $1,694.12 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 1/28/2025 | $6,916.44 | Landlord | Insider |
| MALL AT CONCORD MILLS LIMITED | P.O. Box 100451 | | ATLANTA | GA | 30384-0451 | 2/12/2025 | $21,739.58 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 3/26/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 3/26/2024 | $1,073.87 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 3/26/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 4/24/2024 | $49,598.03 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 5/1/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 5/1/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 5/1/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 5/23/2024 | $85.92 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 5/23/2024 | $14,966.77 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/4/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/4/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/4/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/26/2024 | $18,146.31 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/28/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/28/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 6/28/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 7/17/2024 | $29,511.76 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 7/31/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 7/31/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 7/31/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 8/20/2024 | $22,078.08 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 8/27/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 8/27/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 8/27/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 9/18/2024 | $26,196.30 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/1/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/1/2024 | $321.42 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/1/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/1/2024 | $3,559.14 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/18/2024 | $23,421.37 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/30/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/30/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 10/30/2024 | $3,880.56 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 11/12/2024 | $19,692.44 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 11/26/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 11/26/2024 | $1,095.35 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 11/26/2024 | $3,857.04 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 11/26/2024 | $3,880.56 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 12/11/2024 | $30,011.63 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 12/30/2024 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 12/30/2024 | $1,095.35 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 12/30/2024 | $3,880.56 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 1/17/2025 | $21.90 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 1/17/2025 | $36,727.75 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 1/28/2025 | $232.93 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 1/28/2025 | $1,117.25 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 1/28/2025 | $3,880.56 | Landlord | Insider |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | ATLANTA | GA | 30384-3035 | 2/12/2025 | $13,963.52 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 3/26/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 3/26/2024 | $686.95 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 3/26/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 3/26/2024 | $1,577.53 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 3/26/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 4/24/2024 | $40,576.03 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/1/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/1/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/1/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/1/2024 | $1,577.53 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/1/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/23/2024 | $54.96 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 5/23/2024 | $14,032.70 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/4/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/4/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/4/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/4/2024 | $1,577.53 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/4/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/26/2024 | $16,349.18 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/28/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/28/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/28/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/28/2024 | $1,577.53 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 6/28/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 7/17/2024 | $19,377.31 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 7/31/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 7/31/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 7/31/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 7/31/2024 | $1,577.53 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 7/31/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/20/2024 | $14,344.43 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/27/2024 | -$411.16 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/27/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/27/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/27/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/27/2024 | $1,577.53 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 8/27/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 9/18/2024 | $19,094.08 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/1/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/1/2024 | $700.69 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/1/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/1/2024 | $1,166.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/1/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/18/2024 | $15,239.96 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/30/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/30/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/30/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/30/2024 | $1,166.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 10/30/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 11/12/2024 | $13,351.03 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 11/26/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 11/26/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 11/26/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 11/26/2024 | $1,166.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 11/26/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/11/2024 | -$7,997.42 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/11/2024 | $17,082.48 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/30/2024 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/30/2024 | $700.69 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/30/2024 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/30/2024 | $1,166.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 12/30/2024 | $4,444.59 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/17/2025 | -$1,055.86 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/17/2025 | $14.01 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/17/2025 | $24,863.62 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/28/2025 | $103.63 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/28/2025 | $714.70 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/28/2025 | $762.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/28/2025 | $1,166.37 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 1/28/2025 | $3,388.73 | Landlord | Insider |
| MALL AT LEHIGH VALLEY | PO BOX 829446 | | PHILADELPHIA | PA | 19182-9446 | 2/12/2025 | $8,359.33 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/26/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/26/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/26/2024 | $4,635.14 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 4/24/2024 | $48,553.65 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/1/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/1/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/1/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/23/2024 | $556.24 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 5/23/2024 | $20,900.04 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/4/2024 | $213.01 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/4/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/4/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/26/2024 | $22,544.98 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/28/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/28/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 6/28/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/17/2024 | $27,232.15 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7/31/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/20/2024 | $18,484.64 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 8/27/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/18/2024 | $23,222.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/18/2024 | $22,619.13 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/12/2024 | $17,503.55 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/26/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/26/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/26/2024 | $4,774.20 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/11/2024 | $21,984.53 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $4,774.20 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/17/2025 | $95.48 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/17/2025 | $30,733.69 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/28/2025 | $213.01 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/28/2025 | $270.70 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/28/2025 | $4,869.68 | Landlord | Insider |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/12/2025 | $10,875.57 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $1,322.69 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $1,521.35 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2024 | $44,354.91 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $1,521.35 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $105.80 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $17,487.57 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $1,349.14 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $1,521.23 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $19,839.55 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $29,672.00 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $19,658.56 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $22,049.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $21,180.39 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $1,349.14 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $17,703.66 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $21,391.81 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $1,349.14 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $5,374.09 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | -$8,541.47 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | -$989.21 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $26.99 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $30,081.73 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $58.05 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $80.58 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $1,376.13 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $4,384.88 | Landlord | Insider |
| MALL AT ROCKINGHAM, LLC. | 14165 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $11,026.66 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $4,378.05 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $20,986.04 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $4,378.05 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $20,986.04 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | -$20,986.04 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | -$2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $103.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $1,348.34 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $1,348.34 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $2,863.10 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $1,348.34 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $1,348.34 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/26/2024 | $8,090.04 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $4,481.97 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $793.60 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $2,696.68 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $10,493.02 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $15.88 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $80.90 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $369.08 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $390.92 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $809.48 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $2,777.58 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $4,481.97 | Landlord | Insider |
| Mall at Solomon Pond LLC | 14199 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $10,807.81 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 3/26/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 3/26/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 3/26/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 3/26/2024 | $1,679.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 3/26/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 4/24/2024 | $74,485.25 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/1/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/1/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/1/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/1/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/1/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/23/2024 | $335.88 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 5/23/2024 | $28,859.96 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/4/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/4/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/4/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/4/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/4/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/26/2024 | $36,084.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/28/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/28/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/28/2024 | $938.05 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/28/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 6/28/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 7/17/2024 | $39,899.85 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 7/31/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 7/31/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 7/31/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 7/31/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 7/31/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 8/20/2024 | $33,211.55 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 8/27/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 8/27/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 8/27/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 8/27/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 8/27/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 9/18/2024 | $37,963.99 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/1/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/1/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/1/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/1/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/1/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/18/2024 | $33,019.34 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/30/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/30/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/30/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/30/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 10/30/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 11/12/2024 | $28,666.02 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 11/26/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 11/26/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 11/26/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 11/26/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 11/26/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 12/11/2024 | $39,768.34 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 12/30/2024 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 12/30/2024 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 12/30/2024 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 12/30/2024 | $1,763.37 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 12/30/2024 | $3,433.80 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/17/2025 | $52.90 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/17/2025 | $334.54 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/17/2025 | $51,266.91 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/28/2025 | $38.84 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/28/2025 | $116.40 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/28/2025 | $938.05 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/28/2025 | $1,816.27 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/28/2025 | $3,768.34 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 1/28/2025 | $6,793.13 | Landlord | Insider |
| MALL KATY MILLS LP | PO BOX 100554 | | ATLANTA | GA | 30384-0554 | 2/12/2025 | $17,007.73 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 6/18/2024 | $106,510.40 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 8/27/2024 | $12,247.31 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 8/27/2024 | $12,962.45 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 8/27/2024 | $13,583.91 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 8/27/2024 | $15,563.16 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 9/26/2024 | $13,725.04 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 10/18/2024 | $15,156.55 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 11/12/2024 | $14,144.21 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 12/11/2024 | $17,684.84 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 1/17/2025 | $23,025.51 | Landlord | Insider |
| MALL OF LOUISIANA NEWCO LLC | SDS-12-2240; PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | 2/12/2025 | $9,140.68 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $1,269.94 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2024 | $15,229.06 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $101.60 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $5,937.73 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $6,417.20 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $8,386.46 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $6,036.01 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $48.62 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $7,898.95 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $6,902.23 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $5,733.21 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $8,171.83 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $1,295.34 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $25.91 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $10,048.81 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $48.62 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $70.38 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $1,321.25 | Landlord | Insider |
| MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $3,881.40 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $86.50 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $895.74 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $107.48 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $1,944.10 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $1,964.05 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $2,461.84 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $1,648.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $922.61 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $1,840.02 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $1,952.77 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $3,351.26 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $11,906.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | -$410.59 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | -$95.55 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $3,406.86 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $922.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $3,801.18 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | -$177.57 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $18.45 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $5,378.36 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $78.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $86.50 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $941.06 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $3,623.61 | Landlord | Insider |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $1,955.94 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 3/26/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 3/26/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 3/26/2024 | $1,164.79 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 3/26/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 4/24/2024 | $48,700.55 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 5/1/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 5/1/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 5/1/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 5/1/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 5/23/2024 | $93.20 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 5/23/2024 | $18,701.99 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/4/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/4/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/4/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/4/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/26/2024 | $19,227.47 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/28/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/28/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/28/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 6/28/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 7/17/2024 | $26,953.20 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 7/31/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 7/31/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 7/31/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 7/31/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 8/20/2024 | $22,006.45 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 8/27/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 8/27/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 8/27/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 8/27/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 9/18/2024 | $24,434.04 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/1/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/1/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/1/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/1/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/18/2024 | $21,932.89 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/30/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/30/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/30/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 10/30/2024 | $2,429.14 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 11/12/2024 | $20,696.83 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 11/26/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 11/26/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 11/26/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 11/26/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 12/11/2024 | $23,450.28 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 12/30/2024 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 12/30/2024 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 12/30/2024 | $1,188.09 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 12/30/2024 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 12/30/2024 | $24,391.26 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 1/17/2025 | $35.64 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 1/17/2025 | $35,479.36 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 1/28/2025 | $74.02 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 1/28/2025 | $176.01 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 1/28/2025 | $1,223.73 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 1/28/2025 | $2,429.14 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 2/12/2025 | $726.62 | Landlord | Insider |
| MEADOWOOD MALL SPE, LLC | P.O. Box 404553 | | ATLANTA | GA | 30384-4553 | 2/12/2025 | $13,640.02 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 3/26/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 3/26/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 3/26/2024 | $4,632.28 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 3/26/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 4/24/2024 | $95,587.63 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 5/1/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 5/1/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 5/1/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 5/1/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | -$44,876.43 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $231.61 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $231.61 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $231.61 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/4/2024 | $36,518.37 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/26/2024 | $44,873.40 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/28/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/28/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/28/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 6/28/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 7/17/2024 | $56,194.70 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 7/31/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 7/31/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 7/31/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 7/31/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 8/20/2024 | $44,755.99 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 8/27/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 8/27/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 8/27/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 8/27/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 9/18/2024 | $45,052.80 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 9/26/2024 | $16,650.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/1/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/1/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/1/2024 | $1,387.50 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/1/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/1/2024 | $11,100.00 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/18/2024 | $43,605.58 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/30/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/30/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/30/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 10/30/2024 | $12,487.50 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 11/12/2024 | $36,373.34 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 11/26/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 11/26/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 11/26/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 11/26/2024 | $12,487.50 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 12/11/2024 | $58,171.74 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 12/30/2024 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 12/30/2024 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 12/30/2024 | $4,863.89 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 12/30/2024 | $12,487.50 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 1/17/2025 | $145.92 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 1/17/2025 | $72,167.20 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 1/28/2025 | $82.54 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 1/28/2025 | $116.78 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 1/28/2025 | $5,009.81 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 1/28/2025 | $12,487.50 | Landlord | Insider |
| MILPITAS MILLS LTD PARTNERSHIP | P.O. Box 409714 | | ATLANTA | GA | 30384-9714 | 2/12/2025 | $25,297.22 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 3/26/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 3/26/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 3/26/2024 | $774.87 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 3/26/2024 | $24,312.29 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/1/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/1/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/1/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/1/2024 | $24,312.29 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/23/2024 | $93.00 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | -$24,312.29 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $12,156.15 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $12,156.15 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/31/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/31/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/31/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/31/2024 | $12,156.15 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/27/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/27/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/27/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/27/2024 | $12,156.15 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/1/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/1/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/1/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/1/2024 | $12,156.15 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/30/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/30/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/30/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/30/2024 | $25,041.66 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | -$12,520.83 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $12,520.83 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/30/2024 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/30/2024 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/30/2024 | $798.12 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/30/2024 | $12,520.83 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/17/2025 | $23.94 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/28/2025 | $77.02 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/28/2025 | $119.46 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/28/2025 | $822.06 | Landlord | Insider |
| MISSION VIEJO ASSOCIATES LP | 7415 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/28/2025 | $12,520.83 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 3/26/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 3/26/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 3/26/2024 | $2,374.62 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 3/26/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 3/26/2024 | $7,604.44 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 4/24/2024 | $61,967.59 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/1/2024 | $154.91 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/1/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/1/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/1/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/1/2024 | $7,604.44 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/23/2024 | $189.96 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 5/23/2024 | $21,645.65 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/4/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/4/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/4/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/4/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/4/2024 | $7,604.44 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/26/2024 | $29,375.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/28/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/28/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/28/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/28/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 6/28/2024 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 7/17/2024 | $34,591.18 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 7/31/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 7/31/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 7/31/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 7/31/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 7/31/2024 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 8/20/2024 | $21,461.17 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 8/27/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 8/27/2024 | $199.76 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 8/27/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 8/27/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 8/27/2024 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 9/18/2024 | $22,683.74 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 10/18/2024 | $28,568.20 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 10/30/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 10/30/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 10/30/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 10/30/2024 | $5,221.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 10/30/2024 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 11/12/2024 | $24,308.60 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | -$17,025.07 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | -$391.30 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $521.88 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $4,829.78 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/11/2024 | $26,620.21 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/30/2024 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/30/2024 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/30/2024 | $2,422.11 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/30/2024 | $4,829.78 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 12/30/2024 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/17/2025 | $48.44 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/17/2025 | $43,923.29 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/28/2025 | $154.91 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/28/2025 | $199.76 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/28/2025 | $2,470.55 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/28/2025 | $4,829.78 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 1/28/2025 | $7,623.08 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 2/12/2025 | $0.00 | Landlord | Insider |
| NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3435 | 3/14/2025 | $13,733.43 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $763.45 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $3,011.67 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 3/26/2024 | $22,647.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $3,102.02 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/1/2024 | $22,647.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/23/2024 | $15.27 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/23/2024 | $15.27 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/23/2024 | $15.27 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/23/2024 | $15.27 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/23/2024 | $465.30 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 5/23/2024 | $1,445.60 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | -$22,647.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | -$1,775.53 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | -$1,597.54 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $1,597.54 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $1,597.54 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $11,323.99 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 6/28/2024 | $11,323.99 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $1,597.54 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 7/31/2024 | $11,323.99 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $1,597.54 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 8/27/2024 | $11,323.99 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 9/26/2024 | $9,585.24 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $3,011.67 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/1/2024 | $11,323.99 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $3,011.67 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 10/30/2024 | $11,323.99 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $3,011.67 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 11/26/2024 | $11,323.99 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $778.72 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $3,011.67 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 12/30/2024 | $11,663.71 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/17/2025 | $15.57 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/17/2025 | $279.26 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $89.98 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $117.40 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $208.87 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $794.29 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $1,989.50 | Landlord | Insider |
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $3,290.93 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Norfolk Outlets LLC | PO Box 775289 | | Chicago | IL | 60677-5289 | 1/28/2025 | $11,663.71 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 6/18/2024 | $112,732.61 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 7/30/2024 | $292,272.60 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 8/27/2024 | $58,454.52 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 10/1/2024 | $58,454.52 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 10/30/2024 | $58,454.52 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 11/26/2024 | $58,454.52 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 12/30/2024 | $58,454.52 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 1/17/2025 | $56,750.97 | Landlord | Insider |
| NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2770 | 1/28/2025 | $58,454.52 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 6/18/2024 | $6,621.55 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 7/30/2024 | $7,984.38 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 8/20/2024 | $2,201.98 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 9/26/2024 | $2,126.97 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 10/18/2024 | $2,235.75 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 11/12/2024 | $1,903.35 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 12/11/2024 | $2,444.45 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 1/17/2025 | $3,906.00 | Landlord | Insider |
| Northbrook Court Holding LLC | PO Box 860786 | | Minneapolis | MN | 55486-0786 | 2/12/2025 | $1,573.15 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 6/18/2024 | $40,724.36 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 7/30/2024 | $39,355.26 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 8/20/2024 | $12,639.02 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 9/26/2024 | $11,307.32 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 10/18/2024 | $13,712.00 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 11/12/2024 | $14,188.32 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 12/11/2024 | $15,379.79 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 1/17/2025 | $26,325.11 | Landlord | Insider |
| OGLETHORPE MALL LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1640 | 2/12/2025 | $8,585.51 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 3/26/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 3/26/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 3/26/2024 | $3,252.68 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 4/24/2024 | $86,934.87 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 5/1/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 5/1/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 5/1/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 5/23/2024 | $650.52 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 5/23/2024 | $28,280.86 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/4/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/4/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/4/2024 | $3,415.31 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/26/2024 | $33,267.29 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/28/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/28/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 6/28/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 7/17/2024 | $39,722.07 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 7/31/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 7/31/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 7/31/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 8/20/2024 | $41,765.71 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 8/27/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 8/27/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 8/27/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 9/18/2024 | $34,237.62 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/1/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/1/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/1/2024 | $1,285.00 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/1/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/18/2024 | $34,698.01 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/30/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/30/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/30/2024 | $1,285.00 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 10/30/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 11/12/2024 | $58,503.75 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 11/12/2024 | $211,971.56 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 11/26/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 11/26/2024 | $102.37 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 11/26/2024 | $1,285.00 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 11/26/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 12/11/2024 | $86,528.77 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 12/30/2024 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 12/30/2024 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 12/30/2024 | $1,285.00 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 12/30/2024 | $3,415.31 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 1/17/2025 | $102.46 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 1/17/2025 | $100,542.12 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 1/28/2025 | $63.22 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 1/28/2025 | $102.37 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 1/28/2025 | $3,517.77 | Landlord | Insider |
| ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | ONTARIO | CA | 91764 | 2/12/2025 | $45,803.39 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/11/2024 | $286.59 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/11/2024 | $306.85 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/11/2024 | $341.97 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/11/2024 | $3,219.19 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/11/2024 | $3,835.67 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/11/2024 | $3,860.61 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/18/2024 | $8,298.77 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/30/2024 | $286.59 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/30/2024 | $306.85 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/30/2024 | $341.97 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/30/2024 | $3,219.19 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/30/2024 | $3,835.67 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 10/30/2024 | $3,860.61 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/12/2024 | $7,225.73 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/26/2024 | $286.59 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/26/2024 | $306.85 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/26/2024 | $341.97 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/26/2024 | $3,219.19 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/26/2024 | $3,835.67 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 11/26/2024 | $3,860.61 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/11/2024 | $8,506.49 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/30/2024 | $286.59 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/30/2024 | $306.85 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/30/2024 | $341.97 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/30/2024 | $3,219.19 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/30/2024 | $3,835.67 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 12/30/2024 | $3,860.61 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/17/2025 | $11,476.67 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/28/2025 | $286.59 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/28/2025 | $306.85 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/28/2025 | $341.97 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/28/2025 | $3,219.19 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/28/2025 | $3,835.67 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 1/28/2025 | $3,860.61 | Landlord | Insider |
| OPEX CRE Management LLC | 12110 Ellington CT | | Cincinnati | OH | 45249 | 2/12/2025 | $3,851.87 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 3/26/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 3/26/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 3/26/2024 | $3,747.79 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 3/26/2024 | $11,417.35 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 4/24/2024 | $80,176.67 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 5/1/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 5/1/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 5/1/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 5/1/2024 | $11,417.35 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 5/23/2024 | $299.84 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 5/23/2024 | $25,237.57 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/4/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/4/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/4/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/4/2024 | $11,417.35 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/28/2024 | -$30,227.04 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/28/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/28/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/28/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/28/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 6/28/2024 | $24,572.33 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 7/17/2024 | $34,247.03 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 7/31/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 7/31/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 7/31/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 7/31/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 8/20/2024 | $42,018.07 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 8/27/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 8/27/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 8/27/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 8/27/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 9/18/2024 | $29,250.13 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/1/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/1/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/1/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/1/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/18/2024 | $34,908.69 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/30/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/30/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/30/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 10/30/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 11/12/2024 | $31,410.54 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 11/26/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 11/26/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 11/26/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 11/26/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 12/11/2024 | $36,418.13 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 12/30/2024 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 12/30/2024 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 12/30/2024 | $3,822.75 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 12/30/2024 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 1/17/2025 | $76.45 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 1/17/2025 | $56,276.78 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 1/28/2025 | $274.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 1/28/2025 | $558.55 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 1/28/2025 | $3,899.20 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 1/28/2025 | $8,657.97 | Landlord | Insider |
| OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | ATLANTA | GA | 30384-2242 | 2/12/2025 | $27,831.06 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3/26/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3/26/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3/26/2024 | $500.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3/26/2024 | $564.19 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 4/24/2024 | $52,532.29 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 5/1/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 5/1/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 5/1/2024 | $500.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 5/1/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 5/23/2024 | $67.72 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 5/23/2024 | $19,225.17 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/4/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/4/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/4/2024 | $500.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/4/2024 | $581.12 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/26/2024 | $21,215.91 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/28/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/28/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/28/2024 | $500.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 6/28/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 7/17/2024 | $25,012.07 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 7/31/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 7/31/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 7/31/2024 | $500.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 7/31/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 8/20/2024 | $21,247.87 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 8/27/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 8/27/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 8/27/2024 | $500.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 8/27/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 9/18/2024 | $23,301.25 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/1/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/1/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/1/2024 | $515.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/1/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/18/2024 | $23,305.13 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/30/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/30/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/30/2024 | $515.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 10/30/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 11/12/2024 | $19,759.48 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 11/26/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 11/26/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 11/26/2024 | $515.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 11/26/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 12/11/2024 | $28,720.89 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 12/30/2024 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 12/30/2024 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 12/30/2024 | $515.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 12/30/2024 | $581.12 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1/17/2025 | $11.62 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1/17/2025 | $33,743.27 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1/28/2025 | $7.57 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1/28/2025 | $67.94 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1/28/2025 | $515.00 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1/28/2025 | $592.74 | Landlord | Insider |
| ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 2/12/2025 | $13,794.48 | Landlord | Insider |
| Paul S Aronzon | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/24/2025 | $20,323.00 | BoD Fees | Independent Director |
| Paul S Aronzon | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/31/2025 | $35,000.00 | BoD Fees | Independent Director |
| Paul S Aronzon | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/27/2025 | $35,000.00 | BoD Fees | Independent Director |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 6/18/2024 | $57,324.51 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 7/30/2024 | $62,795.36 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 8/20/2024 | $25,416.48 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 9/26/2024 | $25,625.58 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 10/18/2024 | $23,842.84 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 11/12/2024 | $20,247.95 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 12/11/2024 | $26,710.09 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 1/17/2025 | $37,974.41 | Landlord | Insider |
| PAVILIONS AT BUCKLAND HILLS | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | 2/12/2025 | $13,608.54 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $1,462.84 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $5,411.68 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2024 | $80,740.84 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $5,411.68 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $117.04 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $24,285.81 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $5,411.68 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $28,484.58 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $5,411.68 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $32,176.53 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $5,411.68 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $32,028.71 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $5,411.68 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $28,560.19 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $268.03 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $5,411.68 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $15,995.66 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $26,787.71 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $5,679.71 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $23,042.28 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $5,679.71 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $28,073.60 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $170.41 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $1,492.10 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $5,679.71 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $29.84 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $37,505.74 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $153.51 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $170.41 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $1,521.94 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $5,679.71 | Landlord | Insider |
| PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $16,242.75 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 6/18/2024 | $86,045.41 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 7/30/2024 | $40,935.75 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 8/20/2024 | $14,978.36 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 9/26/2024 | $13,892.31 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 10/18/2024 | $15,321.19 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 11/12/2024 | $12,849.18 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 11/26/2024 | $113.60 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 11/26/2024 | $113.60 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 11/26/2024 | $213.00 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 11/26/2024 | $213.00 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 12/11/2024 | $15,256.02 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 12/30/2024 | $213.00 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 12/30/2024 | $213.00 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 1/17/2025 | $24,653.00 | Landlord | Insider |
| PERIMETER MALL VENTURE LLC | PO BOX 860381 | | MINNEAPOLIS | MN | 55486-0381 | 2/12/2025 | $7,627.03 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $828.58 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2024 | $14,967.84 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $66.28 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $6,108.00 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $3,848.88 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $6,261.93 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $8,718.86 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $5,856.02 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $8,364.14 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $6,601.42 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $6,010.94 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $8,743.34 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $845.15 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $3,848.88 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | -$546.07 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $16.90 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $11,150.38 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $80.27 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $88.64 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $862.05 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $3,302.81 | Landlord | Insider |
| PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $3,923.15 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 3/26/2024 | $1,660.10 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 4/24/2024 | $44,823.74 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/1/2024 | $1,693.30 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/23/2024 | $132.80 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 5/23/2024 | $11,123.01 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/4/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/26/2024 | $15,695.59 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 6/28/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 7/17/2024 | $20,233.62 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 7/31/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 8/20/2024 | $18,894.48 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 8/27/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 9/18/2024 | $12,593.02 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/1/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/18/2024 | $10,286.58 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 10/30/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 11/12/2024 | $10,497.12 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 11/26/2024 | $1,653.17 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 12/11/2024 | $10,897.68 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 12/30/2024 | $1,653.17 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/17/2025 | $33.06 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/17/2025 | $16,743.02 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 1/28/2025 | $1,686.23 | Landlord | Insider |
| PIER PARK, LLC | 2643 SOLUTION CENTER | | CHICAGO | IL | 60677-2006 | 2/12/2025 | $5,340.19 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 3/26/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 3/26/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 3/26/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 3/26/2024 | $447.86 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 3/26/2024 | $1,446.25 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 4/24/2024 | $105,489.01 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/1/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/1/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/1/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/1/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/1/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/23/2024 | $35.84 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/23/2024 | $115.72 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/23/2024 | $16,294.05 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 5/23/2024 | $22,211.65 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/4/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/4/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/4/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/4/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/4/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/26/2024 | $20,042.99 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/26/2024 | $25,592.45 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/28/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/28/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/28/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/28/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 6/28/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/17/2024 | $22,402.50 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/17/2024 | $31,078.56 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/31/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/31/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/31/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/31/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 7/31/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/20/2024 | $0.00 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/20/2024 | $18,984.58 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/27/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/27/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/27/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/27/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 8/27/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 9/18/2024 | $15,478.67 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 9/18/2024 | $19,244.83 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/1/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/1/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/1/2024 | $76.03 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/1/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/1/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/18/2024 | $16,098.97 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/18/2024 | $25,025.93 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/30/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/30/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/30/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/30/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 10/30/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/1/2024 | $20,088.23 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/12/2024 | $13,736.49 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/12/2024 | $21,596.05 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/26/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/26/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/26/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/26/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 11/26/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/11/2024 | $19,666.20 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/11/2024 | $24,114.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/30/2024 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/30/2024 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/30/2024 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/30/2024 | $456.82 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 12/30/2024 | $1,475.18 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/17/2025 | $9.13 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/17/2025 | $29.50 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/17/2025 | $28,499.77 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/17/2025 | $39,386.90 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/28/2025 | $54.04 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/28/2025 | $58.78 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/28/2025 | $76.03 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/28/2025 | $465.95 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 1/28/2025 | $1,504.68 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 2/12/2025 | $10,741.63 | Landlord | Insider |
| PLAZA CAROLINA MALL LLP | PO Box 71478 | | San Juan | PR | 00936-8578 | 2/12/2025 | $14,472.52 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 3/26/2024 | $1,900.89 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 4/24/2024 | $81,357.09 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 5/1/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 5/23/2024 | $152.08 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 5/23/2024 | $26,589.20 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 6/4/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 6/26/2024 | $39,288.70 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 6/28/2024 | $1,938.91 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 7/17/2024 | $47,020.23 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 7/31/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 8/20/2024 | $37,180.28 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 8/27/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 9/18/2024 | $47,371.65 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 10/1/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 10/18/2024 | $35,636.09 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 10/30/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 11/12/2024 | $30,485.46 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 11/26/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 12/11/2024 | $44,890.46 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 12/30/2024 | $1,938.91 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 1/17/2025 | $38.78 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 1/17/2025 | $62,653.68 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 1/28/2025 | $1,977.69 | Landlord | Insider |
| POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | ATLANTA | GA | 30384-7866 | 2/12/2025 | $16,939.97 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 3/26/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 3/26/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 3/26/2024 | $2,898.48 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 3/26/2024 | $6,294.09 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 3/26/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 4/24/2024 | $83,258.81 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/1/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/1/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/1/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/1/2024 | $6,294.09 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/1/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/23/2024 | $231.88 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 5/23/2024 | $28,717.34 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/4/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/4/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/4/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/4/2024 | $6,294.09 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/4/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/26/2024 | $20,648.72 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/26/2024 | $36,609.98 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/28/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/28/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/28/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/28/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 6/28/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 7/17/2024 | $43,039.56 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 7/31/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 7/31/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 7/31/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 7/31/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 7/31/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 8/20/2024 | $28,099.98 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 8/27/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 8/27/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 8/27/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 8/27/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 8/27/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 9/18/2024 | $35,403.35 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/1/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/1/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/1/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/1/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/1/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/18/2024 | $40,023.19 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/30/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/30/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/30/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/30/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 10/30/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 11/12/2024 | $33,945.96 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 11/26/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 11/26/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 11/26/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 11/26/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 11/26/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 12/11/2024 | $41,190.24 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 12/30/2024 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 12/30/2024 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 12/30/2024 | $2,956.45 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 12/30/2024 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 12/30/2024 | $11,732.86 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/17/2025 | -$2,365.16 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/17/2025 | $59.13 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/17/2025 | $56,518.51 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/28/2025 | $17.36 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/28/2025 | $38.60 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/28/2025 | $3,015.58 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/28/2025 | $7,198.28 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 1/28/2025 | $9,367.70 | Landlord | Insider |
| QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182-9443 | 2/12/2025 | $17,629.99 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 6/18/2024 | $78,312.57 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 7/30/2024 | $82,305.68 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 8/20/2024 | $25,252.82 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 9/26/2024 | $24,887.74 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 10/18/2024 | $27,230.40 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 11/12/2024 | $24,432.89 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 12/11/2024 | $34,752.19 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 1/17/2025 | $36,701.53 | Landlord | Insider |
| RM MEMBER, LLC | 50 PUBLIC SQUARE STE 1340 | | CLEVELAND | OH | 44113 | 2/12/2025 | $18,276.49 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 6/18/2024 | $467,656.91 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 7/30/2024 | $572,841.84 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 8/27/2024 | $132,456.62 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 10/1/2024 | $132,456.62 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 10/30/2024 | $132,456.62 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 11/26/2024 | $132,456.62 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 12/30/2024 | $132,456.62 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 1/17/2025 | $88,601.48 | Landlord | Insider |
| ROUSE FS LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2773 | 1/28/2025 | $132,456.62 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 6/18/2024 | $156,770.43 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 7/30/2024 | $147,340.55 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 8/20/2024 | $10,078.09 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 8/20/2024 | $15,653.10 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 8/20/2024 | $21,325.29 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 9/26/2024 | $10,117.09 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 9/26/2024 | $16,255.73 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 9/26/2024 | $25,483.51 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 10/18/2024 | $12,386.36 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 10/18/2024 | $16,929.41 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 10/18/2024 | $22,784.66 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 11/12/2024 | $11,091.25 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 11/12/2024 | $13,638.87 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 11/12/2024 | $18,903.50 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 12/11/2024 | $10,620.22 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 12/11/2024 | $18,390.80 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 12/11/2024 | $24,093.58 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 1/17/2025 | $19,700.92 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 1/17/2025 | $23,533.50 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 1/17/2025 | $35,910.80 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 2/12/2025 | $7,972.46 | Landlord | Insider |
| ROUSE PROPERTIES, LP | SDS-12-2779 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | 2/12/2025 | $9,753.71 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 6/18/2024 | $40,756.97 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 7/30/2024 | $24,760.15 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 8/20/2024 | $8,677.43 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 9/26/2024 | $10,695.01 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 10/18/2024 | $9,695.36 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 11/12/2024 | $8,306.11 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 12/11/2024 | $10,052.42 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 1/17/2025 | $14,967.21 | Landlord | Insider |
| RSE INDEPENDENCE LLC | 200 VESEY STREET 25TH FL | | NEW YORK | NY | 10281 | 2/12/2025 | $5,537.60 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 6/18/2024 | $48,913.64 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 7/30/2024 | $28,324.95 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 8/20/2024 | $8,646.46 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 9/26/2024 | $10,749.15 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 10/18/2024 | $11,388.78 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 11/12/2024 | $9,793.49 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 12/11/2024 | $11,712.32 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 1/17/2025 | $15,204.51 | Landlord | Insider |
| SAINT LOUIS GALLERIA LLC | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2351 | 2/12/2025 | $6,483.90 | Landlord | Insider |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/22/2024 | $5,480.77 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/22/2024 | $5,480.77 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $10,961.54 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/19/2024 | $10,961.54 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/19/2024 | $16,946.53 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/3/2024 | $10,961.54 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/17/2024 | $10,961.54 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/31/2024 | $10,961.54 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/14/2024 | $11,126.00 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/28/2024 | $11,290.38 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $5,645.20 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/1/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/1/2024 | $5,645.19 | Wages | General Counsel |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/15/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/15/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/13/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/13/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $1,129.04 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $2,258.07 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $2,258.08 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 12/27/2024 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/10/2025 | $2,258.07 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/10/2025 | $3,387.12 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/10/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/24/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 1/24/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/7/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/7/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/21/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/21/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 2/21/2025 | $150,000.00 | Retention Bonus | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/7/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/7/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/21/2025 | $5,645.19 | Wages | General Counsel |
| Scott Alan Hampton | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/21/2025 | $5,645.19 | Wages | General Counsel |
| Vogel Advisors Corp. | 110 E. 9th St | Suite A500 | Los Angeas | CA | 90079 | | $20,323.00 | BoD Fees | Independent Director |
| Vogel Advisors Corp. | 110 E. 9th St | Suite A500 | Los Angeas | CA | 90079 | | $35,000.00 | BoD Fees | Independent Director |
| Vogel Advisors Corp. | 110 E. 9th St | Suite A500 | Los Angeas | CA | 90079 | | $35,000.00 | BoD Fees | Independent Director |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $2,186.98 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/24/2024 | $95,456.71 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $174.96 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $34,839.59 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $4,667.88 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/26/2024 | $43,932.05 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/17/2024 | $53,938.32 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/20/2024 | $36,435.82 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 9/18/2024 | $41,802.15 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/18/2024 | $45,081.07 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $4,667.88 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/12/2024 | -$710.46 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/12/2024 | $37,060.89 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $4,498.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/11/2024 | $46,816.59 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $2,230.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $4,498.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $44.61 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $64,110.10 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $239.12 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $2,275.33 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $4,498.72 | Landlord | Insider |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2/12/2025 | $21,102.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $653.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $760.24 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $1,461.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $2,356.50 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $2,780.38 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $5,400.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $5,598.03 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 3/26/2024 | $8,223.69 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 4/24/2024 | $291,018.05 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $1,461.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $2,356.50 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $2,780.38 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $5,400.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $5,598.03 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/1/2024 | $8,223.69 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $52.24 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $60.80 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $253.13 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $12,591.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $13,530.53 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $14,327.45 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $26,030.28 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 5/23/2024 | $30,610.19 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $1,461.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $2,609.63 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $2,780.38 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $5,400.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $5,598.03 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/4/2024 | $8,223.69 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $2,401.04 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $5,029.39 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $13,572.77 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $16,535.91 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $18,498.82 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $30,546.78 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/26/2024 | $35,414.39 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $1,461.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $2,248.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $2,609.63 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $5,400.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $5,598.03 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 6/28/2024 | $8,223.69 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/17/2024 | $3,802.15 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/17/2024 | $19,525.04 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/17/2024 | $19,840.98 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/17/2024 | $20,647.58 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/17/2024 | $39,059.18 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/17/2024 | $40,806.25 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | -$328.25 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $30.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $565.31 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $1,461.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $2,248.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $2,609.63 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $5,400.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $5,598.03 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $6,672.96 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 7/31/2024 | $8,223.69 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/20/2024 | $17,207.24 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/20/2024 | $18,108.46 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/20/2024 | $18,923.75 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/20/2024 | $35,376.24 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/20/2024 | $39,045.25 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $458.11 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $1,461.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $2,248.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $2,609.63 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $5,628.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $5,965.54 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $7,051.50 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 8/27/2024 | $7,895.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 9/18/2024 | $18,621.12 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 9/18/2024 | $19,101.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 9/18/2024 | $20,348.12 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 9/18/2024 | $25,693.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 9/18/2024 | $38,198.29 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $1,919.37 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $2,248.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $2,609.63 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $5,628.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $5,965.54 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/1/2024 | $7,895.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/18/2024 | $15,725.26 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/18/2024 | $17,420.27 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/18/2024 | $17,944.81 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/18/2024 | $29,532.46 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/18/2024 | $41,783.36 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $1,919.37 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $2,248.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $2,609.63 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $5,628.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $5,965.54 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 10/30/2024 | $7,895.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/12/2024 | $12,788.32 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/12/2024 | $14,808.27 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/12/2024 | $15,529.02 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/12/2024 | $22,829.74 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/12/2024 | $37,942.17 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $1,919.37 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $2,248.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $2,609.63 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $2,763.51 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $5,628.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $5,965.54 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 11/26/2024 | $7,895.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/11/2024 | $18,550.58 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/11/2024 | $19,898.08 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/11/2024 | $20,844.19 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/11/2024 | $30,829.47 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/11/2024 | $44,612.29 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $666.06 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $775.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $1,304.85 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $1,919.37 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $2,248.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $2,609.63 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $5,628.09 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $5,965.54 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 12/30/2024 | $7,895.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $13.32 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $15.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $26.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $28,168.84 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $28,343.79 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $29,970.42 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $44,865.29 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/17/2025 | $58,574.21 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $16.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $32.67 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $37.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $90.20 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $99.33 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $129.23 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $178.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $424.41 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $679.38 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $790.95 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $963.66 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $1,330.94 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $1,398.22 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $1,919.37 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $2,248.00 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $2,609.63 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $2,763.51 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $5,628.09 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $5,965.54 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 1/28/2025 | $7,895.44 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 2/12/2025 | $7,023.11 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 2/12/2025 | $9,451.46 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 2/12/2025 | $10,911.74 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 2/12/2025 | $17,334.47 | Landlord | Insider |
| SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | 2/12/2025 | $23,779.80 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $14.70 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $18.38 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $22.11 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $53.03 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $463.60 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $464.52 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $610.62 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $640.62 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $1,030.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $1,050.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $1,262.13 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $1,342.88 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $2,277.40 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $2,972.02 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $19,070.11 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/26/2024 | $24,820.53 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 4/24/2024 | $419,486.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $14.70 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $18.38 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $22.11 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $53.03 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $640.62 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $1,051.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $1,262.13 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $1,369.74 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $2,277.40 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $2,972.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $19,070.11 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/1/2024 | $24,820.53 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | -$274.34 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $37.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $37.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $64.05 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $73.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $82.44 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $84.04 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $107.44 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $3,590.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $6,401.86 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $9,487.89 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $15,951.90 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $16,771.46 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $19,583.48 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $27,429.48 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 5/23/2024 | $39,722.76 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $149.55 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $1,026.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $1,262.13 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/4/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $4,143.83 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $8,980.69 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $11,617.63 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $17,996.07 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $18,664.17 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $19,549.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $31,150.39 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/26/2024 | $46,825.39 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | -$24,820.53 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | -$19,070.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | -$4,402.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | -$2,277.40 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,026.26 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,111.72 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,111.72 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $2,201.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $2,201.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $9,535.06 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $9,535.06 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 6/28/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $262.30 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $5,371.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $11,541.45 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $13,527.24 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $21,615.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $22,465.04 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $24,447.84 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $42,295.53 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/17/2024 | $52,081.38 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | -$198.76 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $1,026.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $1,111.72 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $2,201.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $9,535.06 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 7/31/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $4,459.71 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $9,083.83 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $10,998.47 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $21,642.13 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $21,797.67 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $23,164.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $30,654.01 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/20/2024 | $61,003.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $51.78 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $1,026.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $1,111.72 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $2,201.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $9,535.06 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 8/27/2024 | $16,434.08 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $5,617.67 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $10,264.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $12,468.05 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $15,307.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $18,344.63 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $20,216.17 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $35,295.73 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/18/2024 | $47,343.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/26/2024 | $3,217.82 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/26/2024 | $3,530.20 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/26/2024 | $6,670.32 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 9/26/2024 | $13,206.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $175.23 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $282.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $1,026.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $2,223.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $2,370.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $9,535.06 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/1/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $4,185.05 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $9,199.88 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $12,505.52 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $19,432.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $22,031.52 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $22,432.61 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $36,276.73 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/18/2024 | $46,010.53 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $0.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $0.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $0.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $0.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $1,026.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $1,071.36 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $2,223.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $2,652.64 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 10/30/2024 | $19,642.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $3,813.95 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $7,075.42 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $10,719.97 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $17,360.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $18,004.88 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $19,031.83 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $29,739.13 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/12/2024 | $36,201.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | -$9,821.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $41.00 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $1,026.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $2,223.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $2,652.64 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $9,821.11 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 11/26/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $4,122.67 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $7,990.97 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $13,223.82 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $20,523.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $23,608.41 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $30,670.03 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $37,760.07 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/11/2024 | $51,055.53 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $75.12 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $87.58 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $472.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $473.81 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $628.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $653.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $740.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $1,026.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $1,071.36 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $1,087.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $1,337.28 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $2,223.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $2,652.64 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $9,821.11 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $16,434.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 12/30/2024 | $133,090.96 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $9.46 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $9.48 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $12.58 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $13.08 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $14.80 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $20.53 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $21.42 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $21.74 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $26.74 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $5,550.37 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $11,792.50 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $12,435.06 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $17,535.30 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $30,769.93 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $31,103.31 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $32,047.53 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $32,455.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $56,406.92 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/17/2025 | $78,523.92 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $14.14 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $14.35 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $17.94 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $21.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $35.87 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $41.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $46.59 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $51.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $57.10 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $75.12 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $84.21 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $87.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $149.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $175.23 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $281.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $482.33 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $483.29 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $641.52 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $666.51 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $755.13 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $1,046.79 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $1,092.78 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $1,108.90 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $1,282.26 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $1,364.02 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $2,144.16 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $2,223.43 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $2,652.64 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $2,697.68 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $2,805.55 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $4,402.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $5,289.54 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $9,821.11 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $12,116.19 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 1/28/2025 | $28,226.58 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | -$2.24 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $0.00 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $2,574.49 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $2,938.89 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $6,723.52 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $12,445.85 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $12,593.77 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $16,056.74 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $16,357.18 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 2/12/2025 | $42,830.49 | Landlord | Insider |
| SIMON PROPERTY GROUP LP | 401 NE NORTHGATE WAY, SUITE 210 | | SEATTLE | WA | 98125 | 3/14/2025 | $11,658.43 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $950.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/24/2024 | $8,505.43 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $76.00 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $3,117.42 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/26/2024 | $3,528.21 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/17/2024 | $5,363.96 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/20/2024 | $3,573.75 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 9/18/2024 | $4,105.19 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/18/2024 | $4,176.77 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/12/2024 | $2,919.21 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/11/2024 | $4,049.95 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $969.18 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $19.39 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $6,041.52 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $988.57 | Landlord | Insider |
| SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2/12/2025 | $1,865.36 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $666.95 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $1,369.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $1,384.45 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/24/2024 | $24,553.53 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $1,369.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $1,384.45 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/1/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $53.36 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 5/23/2024 | $8,108.07 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $1,369.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $1,384.45 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/4/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/26/2024 | $9,972.50 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $1,384.45 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 6/28/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/17/2024 | $11,764.66 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $1,384.45 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 7/31/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/20/2024 | $9,923.83 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | -$167.50 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $1,384.45 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 8/27/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 9/18/2024 | $12,358.44 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $1,216.95 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/1/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/18/2024 | -$5,976.54 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/18/2024 | $10,302.14 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $1,216.95 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 10/30/2024 | $4,355.20 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/12/2024 | $9,464.21 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | -$1,037.59 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $1,216.95 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 11/26/2024 | $3,317.61 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/11/2024 | $13,535.94 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $680.29 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $1,216.95 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/30/2024 | $3,317.61 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $13.60 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/17/2025 | $15,362.72 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $247.88 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $693.89 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $1,216.95 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P. | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/28/2025 | $3,317.61 | Landlord | Insider |
| SOUTH HILLS VILLAGE ASSOCIATES L.P. | 9162 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2/12/2025 | $5,496.37 | Landlord | Insider |
| Southland Holdings I, LLC | | | | | | 2/12/2025 | $13,761.79 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 3/26/2024 | $69.94 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 3/26/2024 | $263.14 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 3/26/2024 | $825.17 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 3/26/2024 | $3,520.70 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 3/26/2024 | $15,913.50 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 5/1/2024 | $69.94 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 5/1/2024 | $263.14 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 5/1/2024 | $841.67 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 5/1/2024 | $3,520.70 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 5/1/2024 | $15,913.50 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | -$15,913.50 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $66.00 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $69.94 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $263.14 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $841.67 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $3,520.70 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $15,348.76 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/4/2024 | $15,348.76 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | -$263.14 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | -$123.71 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | -$69.94 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | -$31.38 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | $69.94 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | $263.14 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | $841.67 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | $3,520.70 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 6/28/2024 | $15,348.76 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 7/31/2024 | $810.29 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 7/31/2024 | $3,396.99 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 7/31/2024 | $15,348.76 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 8/27/2024 | $810.29 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 8/27/2024 | $3,396.99 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 8/27/2024 | $15,348.76 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 10/1/2024 | $810.29 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 10/1/2024 | $3,396.99 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 10/1/2024 | $15,348.76 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 10/30/2024 | $810.29 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 10/30/2024 | $3,396.99 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 10/30/2024 | $15,816.24 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 11/26/2024 | $810.29 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 11/26/2024 | $3,396.99 | Landlord | Insider |
| SPG-FCM III, LLC | PO BOX 404874 | | ATLANTA | GA | 30384-4874 | 11/26/2024 | $15,816.24 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 3/26/2024 | $1,149.30 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 3/26/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 4/24/2024 | $44,362.60 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 5/1/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 5/1/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 5/23/2024 | $229.88 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 5/23/2024 | $14,922.63 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 6/4/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 6/4/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 6/26/2024 | $19,477.96 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 6/28/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 6/28/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 7/17/2024 | $21,223.65 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 7/31/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 7/31/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 8/20/2024 | $18,140.14 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 8/27/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 8/27/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 9/18/2024 | $18,397.24 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/1/2024 | $997.60 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/1/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/1/2024 | $3,684.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/18/2024 | $8,287.10 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/18/2024 | $19,157.48 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/30/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 10/30/2024 | $4,681.70 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 11/12/2024 | $14,726.67 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 11/26/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 11/26/2024 | $4,681.70 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 12/11/2024 | $21,494.60 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 12/30/2024 | $1,206.77 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 12/30/2024 | $4,681.70 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 1/17/2025 | $36.20 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 1/17/2025 | $30,113.00 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 1/28/2025 | $1,242.97 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 1/28/2025 | $4,681.70 | Landlord | Insider |
| STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | ATLANTA | GA | 30384-4559 | 2/12/2025 | $10,599.81 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 6/18/2024 | $61,566.58 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 7/30/2024 | $41,926.96 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 8/20/2024 | $12,640.51 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 9/26/2024 | $13,980.13 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 10/18/2024 | $15,832.48 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 11/12/2024 | $13,197.12 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 12/11/2024 | $15,341.20 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 1/17/2025 | $18,052.60 | Landlord | Insider |
| STONESTOWN SHOPPING CENTER L | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2465 | 2/12/2025 | $9,114.04 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 3/26/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 3/26/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 3/26/2024 | $1,201.71 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 3/26/2024 | $3,708.21 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 4/24/2024 | $48,366.11 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 5/1/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 5/1/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 5/1/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 5/1/2024 | $3,708.21 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 5/23/2024 | $96.12 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 5/23/2024 | $16,743.81 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/4/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/4/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/4/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/4/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/4/2024 | $20,181.21 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/26/2024 | $23,608.19 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/28/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/28/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/28/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 6/28/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 7/17/2024 | $25,650.64 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 7/31/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 7/31/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 7/31/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 7/31/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 8/20/2024 | $24,371.70 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 8/27/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 8/27/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 8/27/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 8/27/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 9/18/2024 | $19,748.81 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/1/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/1/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/1/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/1/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/18/2024 | $22,100.77 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/30/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/30/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/30/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 10/30/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 11/12/2024 | $19,978.48 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 11/26/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 11/26/2024 | $182.37 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 11/26/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 11/26/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 12/11/2024 | $25,106.65 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 12/30/2024 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 12/30/2024 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 12/30/2024 | $1,225.74 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 12/30/2024 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 1/17/2025 | $24.52 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 1/17/2025 | $39,473.66 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 1/28/2025 | $116.69 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 1/28/2025 | $182.37 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 1/28/2025 | $1,250.26 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 1/28/2025 | $4,657.75 | Landlord | Insider |
| SUGARLOAF MILLS LP | PO BOX 402854 | | ATLANTA | GA | 30384-2854 | 2/12/2025 | $11,524.29 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 3/26/2024 | $374.84 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 3/26/2024 | $668.35 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 3/26/2024 | $6,104.58 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 4/24/2024 | $200,635.28 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 5/1/2024 | $374.84 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 5/1/2024 | $668.35 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 5/1/2024 | $6,409.81 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 5/23/2024 | $1,220.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 5/23/2024 | $62,412.81 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/4/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/4/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/4/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/26/2024 | $74,807.81 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/28/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/28/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 6/28/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 7/17/2024 | $90,185.06 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 7/31/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 7/31/2024 | $408.10 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 7/31/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 8/20/2024 | $82,053.14 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 8/27/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 8/27/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 8/27/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 9/18/2024 | $67,751.40 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/1/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/1/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/1/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/18/2024 | $71,487.51 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/30/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/30/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 10/30/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 11/12/2024 | $67,228.05 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 11/26/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 11/26/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 11/26/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 12/11/2024 | $85,105.58 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 12/30/2024 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 12/30/2024 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 12/30/2024 | $6,257.92 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 1/17/2025 | $187.74 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 1/17/2025 | $111,371.36 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 1/28/2025 | $391.50 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 1/28/2025 | $408.10 | Landlord | Insider |
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 1/28/2025 | $6,445.66 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| SUNRISE MILLS(MLP)LIMITED PART | PO Box 277861 | | ATLANTA | GA | 30384-7861 | 2/12/2025 | $56,580.03 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 3/26/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 3/26/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 3/26/2024 | $2,288.76 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 4/24/2024 | $35,918.22 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 5/1/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 5/1/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 5/1/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 5/23/2024 | $457.76 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 5/23/2024 | $12,495.73 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/4/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/4/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/4/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/26/2024 | $13,241.06 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/28/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/28/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 6/28/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 7/17/2024 | $17,939.36 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 7/31/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 7/31/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 7/31/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 8/20/2024 | $13,035.22 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 8/27/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 8/27/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 8/27/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 9/18/2024 | $18,098.55 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/1/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/1/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/1/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/18/2024 | $15,981.32 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/30/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/30/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 10/30/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 11/12/2024 | $13,105.16 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 11/26/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 11/26/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 11/26/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 12/11/2024 | $16,705.62 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 12/30/2024 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 12/30/2024 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 12/30/2024 | $2,403.20 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 1/17/2025 | $72.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 1/17/2025 | $23,483.14 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 1/28/2025 | $91.85 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 1/28/2025 | $279.09 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 1/28/2025 | $2,475.29 | Landlord | Insider |
| TACOMA MALL PARTNERSHIP | PO BOX 775756 | | CHICAGO | IL | 60677-5756 | 2/12/2025 | $10,261.96 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 3/26/2024 | $21.75 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 3/26/2024 | $49.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 3/26/2024 | $467.07 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 3/26/2024 | $773.58 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 3/26/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 4/24/2024 | $49,277.91 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/1/2024 | $21.75 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/1/2024 | $49.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/1/2024 | $467.07 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/1/2024 | $789.06 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/1/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/23/2024 | $61.92 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 5/23/2024 | $16,524.28 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/4/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/4/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/4/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/4/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/4/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/26/2024 | $22,050.48 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/28/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/28/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/28/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/28/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 6/28/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 7/17/2024 | $25,371.74 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 7/31/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 7/31/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 7/31/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 7/31/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 7/31/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 8/20/2024 | $23,274.90 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 8/27/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 8/27/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 8/27/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 8/27/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 8/27/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 9/18/2024 | $20,900.15 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/1/2024 | -$32.53 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/1/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/1/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/1/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/1/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/1/2024 | $1,851.86 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/18/2024 | $18,434.27 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/30/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/30/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/30/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/30/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 10/30/2024 | $1,819.33 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 11/12/2024 | $14,759.56 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 11/26/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 11/26/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 11/26/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 11/26/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 11/26/2024 | $1,819.33 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 12/11/2024 | $28,313.32 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 12/30/2024 | $21.24 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 12/30/2024 | $47.84 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 12/30/2024 | $456.00 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 12/30/2024 | $770.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 12/30/2024 | $1,819.33 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/17/2025 | $5.20 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/17/2025 | $15.40 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/17/2025 | $37,297.36 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/28/2025 | $21.14 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/28/2025 | $52.79 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/28/2025 | $453.79 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/28/2025 | $781.94 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 1/28/2025 | $1,819.33 | Landlord | Insider |
| TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | CHICAGO | IL | 60677-6226 | 2/12/2025 | $9,959.96 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 3/26/2024 | $425.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 3/26/2024 | $1,485.91 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 3/26/2024 | $3,581.04 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 3/26/2024 | $7,897.87 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 4/24/2024 | $91,652.44 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 5/1/2024 | $425.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 5/1/2024 | $1,515.63 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 5/1/2024 | $3,581.04 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 5/1/2024 | $7,897.87 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 5/23/2024 | $118.88 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 5/23/2024 | $30,876.52 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/4/2024 | $425.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/4/2024 | $1,515.63 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/4/2024 | $3,581.04 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/4/2024 | $7,897.87 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/26/2024 | $38,039.21 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/28/2024 | $425.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/28/2024 | $1,515.63 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/28/2024 | $4,225.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 6/28/2024 | $7,897.87 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 7/17/2024 | $11,425.08 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 7/17/2024 | $42,587.12 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 7/31/2024 | $425.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 7/31/2024 | $1,515.63 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 7/31/2024 | $4,225.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 7/31/2024 | $7,897.87 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/20/2024 | $1,611.03 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/20/2024 | $35,299.12 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/27/2024 | $396.14 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/27/2024 | $425.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/27/2024 | $1,515.63 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/27/2024 | $4,225.18 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 8/27/2024 | $7,897.87 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 9/18/2024 | $44,819.30 | Landlord | Insider |
| THE DOMAIN | PO BOX 406597 | | ATLANTA | GA | 30384-6597 | 10/18/2024 | $46,845.04 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $68.07 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $96.28 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $629.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $636.89 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,132.37 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,160.25 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,650.62 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,899.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $1,945.22 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $2,021.25 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $2,024.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $3,820.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $3,990.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $8,788.08 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 3/26/2024 | $12,012.73 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 4/24/2024 | $656,205.65 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $68.07 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $96.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,160.25 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,899.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $2,021.25 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $2,024.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $3,072.05 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $3,820.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $8,788.08 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/1/2024 | $12,012.73 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/2/2024 | $50.96 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | -$780.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $50.32 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $88.71 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $90.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $116.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $132.04 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $155.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $202.15 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $250.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $478.88 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $12,814.37 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $13,283.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $18,357.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $22,526.19 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $23,262.65 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $24,921.65 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $26,970.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $29,301.58 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $34,422.41 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 5/23/2024 | $37,514.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $1,899.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $2,024.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $3,820.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $4,110.28 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/4/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | -$24,819.89 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $397.20 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $14,304.30 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $15,512.90 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $20,728.53 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $25,824.69 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $27,098.59 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $29,090.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $30,006.92 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $30,569.33 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $35,153.23 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/26/2024 | $41,377.64 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,899.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $2,024.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $3,820.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 6/28/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $9,090.54 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $21,150.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $21,594.76 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $24,658.72 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $25,995.11 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $33,309.76 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $36,158.81 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $38,779.59 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $39,052.10 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $50,268.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/17/2024 | $51,552.42 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $909.80 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,899.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $2,024.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $3,820.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 7/31/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $13,794.49 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $14,955.33 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $22,367.73 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $23,572.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $24,152.86 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $27,920.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $32,113.72 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $33,145.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $40,226.72 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/20/2024 | $43,620.09 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $59.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $708.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $2,809.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $3,820.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 8/27/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | -$13,600.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $16,154.52 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $18,089.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $21,556.08 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $22,250.97 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $24,366.72 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $30,032.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $33,471.85 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $35,728.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $37,018.66 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 9/18/2024 | $47,288.76 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $56.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $281.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $792.80 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $1,521.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $2,809.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $3,879.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $6,445.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/1/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/11/2024 | $3,837.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | -$508.44 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $16,832.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $17,658.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $19,405.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $24,141.84 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $27,754.52 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $29,445.04 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $32,516.06 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $35,763.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $42,701.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/18/2024 | $46,886.80 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $111.02 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,294.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,802.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $2,809.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $3,522.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $3,879.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $6,502.50 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 10/30/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $11,111.81 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $14,267.13 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $22,359.86 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $24,588.40 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $24,848.72 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $24,911.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $25,159.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $26,755.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $38,619.74 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/12/2024 | $42,111.56 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $0.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $0.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $0.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $0.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $0.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $319.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $701.75 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $1,294.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $1,802.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $2,809.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $3,072.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $3,841.85 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $3,879.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $6,502.50 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 11/26/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $420.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $14,207.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $19,609.14 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $26,880.95 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $29,350.24 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $32,321.69 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $33,821.87 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $35,267.73 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $39,225.91 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $39,758.51 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/11/2024 | $44,287.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $500.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $641.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $649.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,155.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,183.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,294.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,683.63 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,802.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $1,984.12 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $2,012.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $2,200.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $2,809.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $2,857.83 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $3,072.05 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $3,841.85 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $3,879.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $4,110.28 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $4,549.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $5,045.35 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $6,502.50 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 12/30/2024 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | -$84.13 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $12.84 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $12.99 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $23.10 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $30.98 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $33.68 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $35.50 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $39.69 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $40.25 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $82.20 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $92.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $322.24 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $364.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $421.05 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $1,032.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $6,760.79 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $9,595.08 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $26,353.07 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $28,920.40 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $33,916.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $40,895.25 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $42,222.43 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $45,906.14 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $46,486.18 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $55,844.26 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $60,018.01 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/17/2025 | $61,811.03 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $43.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $66.46 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $94.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $111.02 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $156.57 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $157.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $166.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $575.78 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $654.54 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $662.62 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $701.75 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $1,063.77 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $1,178.12 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $1,294.16 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $1,717.31 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $1,802.60 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $2,023.81 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $2,053.08 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $2,116.86 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $2,809.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $3,164.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $3,180.07 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $3,841.85 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $3,879.47 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $4,192.48 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $4,694.39 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $5,409.92 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $5,539.82 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $6,502.50 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $7,181.84 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 1/28/2025 | $8,007.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $500.00 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $9,032.10 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $10,165.70 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $12,721.61 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $13,762.95 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $13,805.01 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $16,152.48 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $17,077.36 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $17,149.34 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $22,314.21 | Landlord | Insider |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | NEWARK | NJ | 07193 | 2/12/2025 | $30,581.90 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 6/18/2024 | $77,183.02 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 7/30/2024 | $391,364.15 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 8/27/2024 | -$1,080.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 8/27/2024 | $270.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 8/27/2024 | $78,002.83 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 10/1/2024 | $270.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 10/1/2024 | $78,002.83 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 10/30/2024 | $270.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 10/30/2024 | $78,002.83 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 11/26/2024 | $270.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 11/26/2024 | $78,002.83 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 12/30/2024 | $270.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 12/30/2024 | $78,002.83 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 1/28/2025 | $270.00 | Landlord | Insider |
| THE SHOPS AT LA CANTERA | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2532 | 1/28/2025 | $78,002.83 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 3/26/2024 | $1,327.76 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 4/24/2024 | $32,652.82 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 5/1/2024 | $1,327.76 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 5/23/2024 | $132.75 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 5/23/2024 | $10,994.56 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 6/4/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 6/26/2024 | $13,099.52 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 6/28/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 7/17/2024 | $14,504.94 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 7/31/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 8/20/2024 | $12,593.40 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 8/27/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 9/18/2024 | $11,641.20 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 10/1/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 10/18/2024 | $12,605.19 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 10/30/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 11/12/2024 | $10,613.61 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 11/26/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 12/11/2024 | $14,025.52 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 12/30/2024 | $1,322.07 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 1/17/2025 | $26.45 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 1/17/2025 | $23,346.15 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 1/28/2025 | $1,348.51 | Landlord | Insider |
| TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | CHICAGO | IL | 60677-5746 | 2/12/2025 | $8,979.59 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 3/26/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 3/26/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 3/26/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 3/26/2024 | $1,852.49 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 3/26/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 4/24/2024 | $18,155.43 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/1/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/1/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/1/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/1/2024 | $1,852.49 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/1/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/23/2024 | $185.25 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 5/23/2024 | $5,572.94 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/4/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/4/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/4/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/4/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/4/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/26/2024 | $6,797.82 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/28/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/28/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/28/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/28/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 6/28/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 7/17/2024 | $7,370.88 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 7/31/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 7/31/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 7/31/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 7/31/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 7/31/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 8/20/2024 | $8,805.32 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 8/27/2024 | $16.50 | Landlord | Insider |

**In re: F21 OpCo, LLC**
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 8/27/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 8/27/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 8/27/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 8/27/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 9/18/2024 | $5,069.88 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/1/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/1/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/1/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/1/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/1/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/18/2024 | $6,248.91 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/30/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/30/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/30/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/30/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 10/30/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 11/12/2024 | $5,655.09 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 11/26/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 11/26/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 11/26/2024 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 11/26/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 11/26/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 12/11/2024 | $13,101.30 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 12/30/2024 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 12/30/2024 | $21.00 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 12/30/2024 | $57.96 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 12/30/2024 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 12/30/2024 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/17/2025 | -$0.61 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/17/2025 | $15,985.83 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/28/2025 | $16.50 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/28/2025 | $20.39 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/28/2025 | $57.96 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/28/2025 | $1,889.54 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 1/28/2025 | $3,547.23 | Landlord | Insider |
| TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | CHICAGO | IL | 60677-6223 | 2/12/2025 | $3,933.58 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 3/26/2024 | $467.10 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 4/24/2024 | $25,766.05 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 5/1/2024 | $467.10 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 5/23/2024 | $46.70 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 5/23/2024 | $7,907.47 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 6/4/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 6/26/2024 | $8,705.09 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 6/28/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 7/17/2024 | $11,377.91 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 7/31/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 8/20/2024 | $9,910.22 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 8/27/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 9/18/2024 | $11,805.73 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 10/1/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 10/18/2024 | $10,705.72 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 10/30/2024 | $476.44 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 11/12/2024 | $9,378.92 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 11/26/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 12/11/2024 | $11,406.27 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 12/30/2024 | $476.44 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 1/17/2025 | $9.53 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 1/17/2025 | $14,799.81 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 1/28/2025 | $485.97 | Landlord | Insider |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0075 | 2/12/2025 | $5,886.93 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 6/18/2024 | $159,081.34 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 7/30/2024 | $58,891.56 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 8/20/2024 | $16,938.80 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 9/26/2024 | $21,750.79 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 10/18/2024 | $21,856.75 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 11/12/2024 | $19,889.65 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 12/11/2024 | $19,705.77 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 1/17/2025 | $31,767.92 | Landlord | Insider |
| URBAN SHOPPING CENTERS LP | SOUTH POINT MALL, LLC | PO BOX 86, SDS 12-2886 | MINNEAPOLIS | MN | 55486-2886 | 2/12/2025 | $11,691.46 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 6/18/2024 | $121,523.94 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 7/30/2024 | $69,384.70 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 8/20/2024 | $19,280.07 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 9/26/2024 | $19,915.95 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 10/18/2024 | $23,171.04 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 11/12/2024 | $19,477.43 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 12/11/2024 | $22,122.04 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 1/17/2025 | $32,492.83 | Landlord | Insider |
| WILLOWBROOK MALL HOLDING COMPANY | SDS-12-2767, PO BOX 86 | | MINNEAPOLIS | MN | 55486-2767 | 2/12/2025 | $10,669.31 | Landlord | Insider |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 3/22/2024 | $30,769.23 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $1,298.72 | Expense Reimbursement | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $3,076.92 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/5/2024 | $27,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 4/19/2024 | $30,769.23 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/3/2024 | $30,769.23 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/17/2024 | $30,769.23 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/31/2024 | $1,149.16 | Expense Reimbursement | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 5/31/2024 | $30,769.23 | Wages | Former Chief Executive Officer |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/14/2024 | $31,077.20 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 6/28/2024 | $31,384.62 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $2,432.36 | Expense Reimbursement | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/12/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $307.69 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 7/26/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $3,626.56 | Expense Reimbursement | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/9/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 8/23/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $762.30 | Expense Reimbursement | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/6/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 9/20/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/4/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $442.26 | Expense Reimbursement | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/18/2024 | $15,692.31 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/23/2024 | $9,415.38 | Wages | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 10/23/2024 | $119,763.69 | PTO Payout | Former Chief Executive Officer |
| Winifred Park | 110 E. 9th St | Suite A500 | Los Angeles | CA | 90079 | 11/29/2024 | $816,000.00 | Severance | Former Chief Executive Officer |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $83.05 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $225.65 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2024 | $38,599.10 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $83.05 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $225.65 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $4.51 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $4.51 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $4.51 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $4.51 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $4.51 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $14,037.51 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $83.05 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $15,704.87 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $18,427.66 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $15,625.30 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $12,481.59 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $14,211.85 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $56.25 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $12,262.84 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $16,001.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $230.16 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $4.61 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $27,048.24 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $45.69 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $56.25 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $234.77 | Landlord | Insider |
| WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $9,530.50 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 4/24/2024 | $17,422.64 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 5/23/2024 | $5,660.27 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 6/26/2024 | $6,759.66 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 7/17/2024 | $9,086.01 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 8/20/2024 | $0.00 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 9/18/2024 | $12,574.96 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 9/26/2024 | $7,197.83 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 10/18/2024 | $7,976.53 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 11/12/2024 | $5,237.81 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 12/11/2024 | $8,508.62 | Landlord | Insider |
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 1/17/2025 | $9,706.91 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | 2/12/2025 | $3,507.79 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 3/26/2024 | $1,043.46 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 3/26/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 4/24/2024 | $96,655.83 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/1/2024 | $1,043.46 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/1/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/23/2024 | $104.35 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 5/23/2024 | $30,565.30 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/4/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/4/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/26/2024 | $43,423.22 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 6/28/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/17/2024 | $43,345.44 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/31/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 7/31/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/20/2024 | $37,149.32 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/27/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 8/27/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 9/18/2024 | $37,432.58 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/1/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/1/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/18/2024 | $34,610.64 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/30/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 10/30/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/12/2024 | $29,956.37 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $9,009.60 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 11/26/2024 | $9,009.60 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/11/2024 | $44,260.91 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/30/2024 | $1,064.33 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 12/30/2024 | $5,553.03 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/17/2025 | -$292.42 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/17/2025 | $21.29 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/17/2025 | $53,630.23 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/28/2025 | $1,085.62 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 1/28/2025 | $5,260.61 | Landlord | Insider |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | 2/12/2025 | $17,715.49 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $675.96 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 3/26/2024 | $4,175.07 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 4/24/2024 | $41,512.21 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $675.96 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/1/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $67.60 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 5/23/2024 | $14,250.79 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/4/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/26/2024 | $15,243.89 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 6/28/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/17/2024 | $17,005.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $689.48 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 7/31/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/20/2024 | $16,701.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/27/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/18/2024 | $16,351.49 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/1/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/18/2024 | $13,107.82 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/30/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/12/2024 | $11,281.69 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $46.63 | Landlord | Insider |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/26/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/11/2024 | $16,384.79 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $689.48 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/30/2024 | $4,175.07 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $13.79 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/17/2025 | $22,428.21 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $46.63 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $154.30 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $703.27 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $838.02 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $2,866.98 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $3,320.26 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/28/2025 | $4,175.00 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | -$52.00 | Landlord | Insider |
| WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 2/12/2025 | $7,907.47 | Landlord | Insider |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| A.Q., Infant by Mother and Natural Gaurdian Saima Naeem v. Forever 21 Retail, Inc. | 56979/2025 | Personal Injury | Supreme Court of the State of New York County of Westchester | 111 Dr. Martin Luther King Jr Blvd | | White Plains | NY | 10601 | Pending |
| ACAB, GELENE | n/a | Personal Injury | n/a | | | | | | Concluded |
| Adams, Mary v. Forever 21 Retail, Inc. ET AL | 048-3433000-23 | Personal Injury | The State of Texas District Court, Tarrant County | 100 W Weatherford St | | Fort Worth | TX | 76196 | Pending |
| Adebanjo, Elizabeth v. F21 OpCo, LLC | N/A | Employment | n/a | n/a | | | | | Concluded |
| ADRIEN, KASEY M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| AGRAWAD, RONAK | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| AGUIRRE, DIANA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ALLEN, SKYE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Alsaidi, Ghassan v. F21 OpCo,LLC | n/a | Employment | n/a | n/a | | | | | Concluded |
| ALVARADO, GABRIELLE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ANDRADE RAMIREZ, OLIVIA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| ANTONIO, IRAIS | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| APAEZ, MARIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| APARICIO, ZARYAH | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| APARICIO, ZARYAH E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ARAUZ, XOCHILT C | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Balabbo by Brodsky & Smith, Precila v. Sanrio, Inc., Forever 21, Inc., Authentic Brands Group, LLC, Enchante Accessories, Inc. | 2024-00782 | Prop 65 Violation | Cal Atty General | 1300 I St Ste 1142 | | Sacramento | CA | 95814 | Pending |
| Balabbo, Precila v. F21 OpCo, LLC | 2023-04001 | Prop 65 Violation | Cal Atty General | 1300 I St Ste 1142 | | Sacramento | CA | 95814 | Pending |
| BALLESTEROS, ANISSA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| BARRERA, ARIEL M | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| BARROW, CRISTIE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| BASICH, ILEANA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| BATTLE, TRINITY | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| BECKER, JACQUELINE A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Belfar, Ruby v. F21 OpCo, LLC | N/A | Employment | n/a | n/a | | | | | Concluded |
| Benson, Giana v. F21 OpCo, LLC | 37-2021-00024619 (Class Action); 37-2021-00037256 (PAGA) | Employment | State Court, California, San Diego County | 1100 Union Street | | San Diego | CA | 92101 | Concluded |
| BETTIS, MILA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| BILLUPS, MORGAN L | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| BLANCA, DAVID | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| BLANE, JAMES M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| BLOCKER, ALICIA N | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Bloomfield, Yhana v. F21 OPCO, LLC et al | caced24-014587 | Personal Injury | Circuit Court of the 17th Judicial Court in and for Broward County, Florida | 201 SE 6th ST | | Fort Lauderdale | FL | 33301 | Pending |
| BOLTON, ERNESTINE | 23 096339 | Workers Compensation | n/a | n/a | | | | | Concluded |
| BREWSTER, ARIONA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| BUSTILLO, JESSICA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| CA Citizen Protection Group, LLC By Khansari Law Corp. v. SPARC Group Holdings, Forever 21, Inc. | 2024-04269 | Prop 65 Violation | California Superior Court, Los Angeles | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| CA Citizen Protection Group, LLC By Khansari Law v. SPARC Group Holdings, Forever 21, Inc. | 2024-04176 | Prop 65 Violation | California Superior Court, Los Angeles | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| CABRAL, NADELIE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| CAMACHO, HECTOR | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Campos, Cindy v. Forever 21 Inc | EEOC NO. 488-2024-00093 | Employment | EEOC | n/a | | | | | Concluded |
| CAMPOS, JOSE A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Cantu, Tanya v. F21 OpCo, LLC | 25 CV 01132 | Class Action | United States District Court Central District of California | 2500 Tulare St | Ste 1501 | Fresno | CA | 93721 | Pending |
| CARCAMO, FABIO | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| CARDONA, ROSANA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, DENIZE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| CHAIRIEZ, MICHAEL | | Personal Injury | n/a | n/a | | | | | Concluded |
| Chambers, Michelle v. F21 OpCo, LLC | Charge No. 410-2024-07989 | Employment | EEOC | n/a | | | | | Concluded |
| CHANDLER, DIANA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| CHANDLER, WHITNEY D | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| CHAVEZ, ALBERTO | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| CHAVEZ, ARIEL C | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Civil+Human Rights and Equity Department v. Forever 21 Operation Company LLC | DISINV0001102 | Notice of Violation | Civil+Human Rights and Equity Department | 201 N. Los Angeles Street | Suite 6 | Los Angeles | CA | 90012 | Pending |
| Clawson, Sharon v. F21 OpCo, LLC | 24STCV00826 | Employment | Superior Court of California County of Los Angeles | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| Clayton, Marilyn | 2023-13900 | Workers Compensation | TOMS River | 954 Route 166 | | Toms River | NJ | 08753 | Pending |
| Cockrell, Cynthia vs.Forever 21 Retail, Inc. et al. | 2024-04584 | Personal Injury | 189th Judicial District Court of Harris County, Texas | 49 San Jacinto St | | Houston | TX | 77002 | Pending |
| COLEMAN, CHARLIE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Consumer Protection Group by Blackstone Law v. F21 OpCo, LLC, Forever 21, Inc. | 2024-04041 | Prop 65 Violation | California Superior Court, Los Angeles | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| Consumer Protection Group by Blackstone Law v. F21 OpCo, LLC, Forever 21, Inc. | 2024-04124 | Prop 65 Violation | California Superior Court, Los Angeles | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| Consumer Protection Group v. F21 OpCo, LLC | 2023-01450 | Prop 65 | Cal Atty General | 1300 I St Ste 1142 | | Sacramento | CA | 95814 | Pending |
| CONTRERAS MARTINEZ, YARISCA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| CORNEJO OLIVARES, MARIA E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| COSME, DAYANNA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Crew-Williams, Jamal v. Forever 21 | EEOC No. 435-2024-00514 | Employment | EEOC | n/a | | | | | Concluded |
| CROOM, NAURITA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Dalton, Julie v. Forever 21, Inc. | 0:25—cv-00533—PJS—JFD | Consumer Access Class Action | US District Court for the District of Minnesota | 316 Robert St N | | Saint Paul | MN | 55101 | Pending |
| DANIAL, DVISQUA I | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| DANTICA, RICHELLE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| DAVIS, ROSE M | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| DAWSON, EVALEE | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| DECARVALHO, CHRISTOPHER | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| DELGADO, MIGUELIS N | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| DELVECCHIO, HOLLY | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| DEMORAES, GABRIEL A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Denaud, Anie et al v. F21 OpCo, LLC | 523653/2021 | Personal Injury | Supreme Court of the State of New York County of Kings | 360 Adams St #4 | | Brooklyn | NY | 11201 | Pending |
| DENNIS, BRANDON | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Deno, Pamela P. v. VNO 435 Seventh LLC; VNO 435 Seventh LLC v. Forever 21 Retail Inc. | 161150/2022 | Personal Injury | Supreme Court of the State of New York County of New York | 60 Centre St | | New York | NY | 10007 | Pending |
| DESILUS, DOMINQUE | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| DOE, NANETTE S | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| DOL - Collierville, TN v. F21 OpCo, LLC | n/a | Employment | TN Dept. of Labor & Workforce Development | 220 French Landing Dr | | Nashville | TN | 37243 | Pending |
| Dorado, Victoria v. F21 OpCo, LLC | Casue No. 2024DCV2344 | Employment | Judicial District Court El Paso County, Tx | 500 E San Antonio Ave | | El Paso | TX | 79901 | Pending |
| DOUGLAS, ALTINA L | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| DUKES, JAMIAH E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| DUMAGUALA, MARILY | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| DUPLANTIS, JERRLYN | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Ecological Alliance, LLC, by Custodio & Dubey LLP v. F21 OpCo, LLC | 2024-04373 | Prop 65 Violation | California Superior Court, Los Angeles | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| Ecological Alliance, LLC, by Custodio & Dubey LLP v. Forever 21, Inc. | 2024-01719 | Prop 65 Violation | n/a | n/a | | | | | Pending |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, DONOVAN J | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Emerson, Valerie v. Forever 21 Retail Inc. | 2024-23807 | Personal Injury | Court of Common Pleas of Montgomery County, Pennsylvania | 2 E Airy St | | Norristown | PA | 19401 | Pending |
| Englert, Emaly | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Environmental Democracy Project, v. Hugo Boss USA, Inc., et al. | CGC-23-608356 | COFFA Violation (CA Organic Food & Farming Act) | CA Superior Court, San Francisco | 850 Bryant St. | | San Francisco | CA | 94103 | Concluded |
| Environmental Health Advocates v. F21 OpCo, LLC | 2022-02437 | Prop 65 | Cal DOJ | n/a | | | | | Concluded |
| Environmental Health Advocates v. F21 OpCo, LLC | 2022-02437 | Prop 65 | Cal DOJ | n/a | | | | | Concluded |
| Environmental Health Advocates v. F21 OpCo, LLC | 2022-02437 | Prop 65 | Cal DOJ | n/a | | | | | Concluded |
| ESCORPION, GERLIE V | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ESPERANZE LOUIS, MARIE | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| EVELYN, SANDRA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| EVES, KAYELEE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| FARLEY, KARSON | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| FERGUSON, BAILEY S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| FERNANDEZ, BRIANNA N | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| FERRERAS, MILDRED | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| FERREYRA, GABRIELA | ADJ17895529 | Workers Compensation | SAC-ADJ | 160 Promenade Circle, Suite 300 | | Sacramento | CA | 95834 | Pending |
| Flint, Melina | 24-131142 | Workers Compensation | Ohio Bureau of Workers Compensation | 30 W Spring St | | Columbus | OH | 43215 | Pending |
| Fowler, Monica v. F21 OpCo, LLC | 20STCV46857 | Employment | Superior Court of California County of Los Angeles | 111 N. Hill St. | | Los Angeles | CA | 90012 | Concluded |
| Fowler, Monica v. F21 OpCo, LLC and Araz Berberian | 202010-11465307 | Employment | DFEH | n/a | | | | | Concluded |
| FOX, NAQUITA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| FRYER, SPENCER | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GALLOWAY, QUINTIN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Garcia, Alani M. | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GARCIA, KEVIN C | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| GARCIA, MARIA E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GARCIA, ROSA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GASPAR, APRIL S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GAYED, SYLVIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| GENARO FLORES, VERONICA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Gipson, Keith Jr | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Glashofer, Randi v. F21 OPCO, LLC et al | 2410044750 | Personal Injury | Court of Common Pleas of Philadelphia County | 1400 John F Kennedy Blvd | | Philadelphia | PA | 19107 | Pending |
| GOFF, CHEYENNE D | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GOMEZ, HARLAN | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GONZALEZ, ELVIN | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GONZALEZ, JESSENIA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GOULD, ABIGAIL | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GRAFENSTINE, CHERYL | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| GRATZ, ELOISE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| GREEN, TIONA L | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GUERRA, AYLEEN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| GUERRERO, ROCIO | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GUSTOWSKI, JENNIFER | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| GUTIERREZ, DORIANNY P | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GUTIERREZ, MARIA DANIELA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| GUTTIERREZ, MARIA N | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| GUZMAN, MARIA D | n/a | Personal Injury | n/a | n/a | | | | | Pending |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| H. D., a minor by and through her Guardian ad litem Liduvina Hernandez v. F21 OPCO, LLC et al. | 24CECG02980 | Personal Injury | Superior Court of California, County of Fresno | 1100 Van Ness Avenue | | Fresno | CA | 93727 | Pending |
| Haiser, Steven | n/a | Personal Injury | n/a | | | | | | Concluded |
| Hale, Ella v. F21 OpCo, LLC | n/a | Employment | Los Angeles County Superior Court | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| HALL, MONTIA M | n/a | Workers Compensation | n/a | | | | | | Concluded |
| Hardaway, Deloris v. Forever 21 Retail, Inc. d/b/a Forever 21 | 231011-0295-4 | Personal Injury | 24th Judicial District Court Jefferson Parish | 200 Derbigny Street | | Gretna | LA | 70053 | Pending |
| Hardaway, Deloris v. Forever 21 Retail, Inc. d/b/a Forever 21 | CV24-02512 | Personal Injury | Second Judicial Court of the state of Nevada in and for the County of Washoe | 75 Court St | | Reno | NV | 89501 | Pending |
| Haynes, Christina v. F21 OPCO, LLC et al. | 24CA004723 | Personal Injury | Circuit Court of the 13th Judicial Court in and for Hillsborough County, Florida | 800 E Twiggs St | | Tampa | FL | 33602 | Pending |
| Heiting, Anne v. F21 OpCo, LLC | 24ST CV 20340 | California Trap and Trace Law | n/a | n/a | | | | | Pending |
| HERNANDEZ, FRANCIS | ADJ17980475 | Workers Compensation | SAC-ADJ | 160 Promenade Circle, Suite 300 | | Sacramento | CA | 95834 | Pending |
| HERNANDEZ, JANE | n/a | Personal Injury | n/a | | | | | | Concluded |
| Hess, Patricia v. Forever 21, Inc & F21 OpCo, LLC | 23PSCV02602 | Employment | Superior Court of California County of Los Angeles | 111 N. Hill St. | | Los Angeles | CA | 90012 | Concluded |
| HESS, PATRICIA | ADJ17624983 | Workers Compensation | POM-ADJ | 732 Corporate Center Drive | | Pomona | CA | 91768 | Pending |
| Hickok, Cassandra v. F21 OpCo, LLC | WC-CM-904450 | Employment | CA Dept. of Industrial Relations Labor Commissioner's Office | n/a | | | | | Concluded |
| HODGES, SATIQUE | n/a | Personal Injury | n/a | | | | | | Pending |
| Hodgson, Hazel v. F32 OPCO, LLC and TM Wellington Green Mall, L.P. | 502024CA005153XXXAMB | Personal Injury | Circuit Court of the 15th Judicial Court in and for Palm Beach County, Florida | 205 N Dixie Hwy | | West Palm Beach | FL | 33401 | Pending |
| HONCHARUK, OLENA | 23-016993 | Workers Compensation | n/a | | | | | | Pending |
| Hope, April v. Forever 21 Retail, Inc. | 10227408 & 10233884 | Racial Discrimination | New York State - Division of Human Rights | n/a | | | | | Concluded |
| Houssou, Chimene & Cjabar Hensen, her husband v. Forever 21, Forever 21 OPC LLC, et al | BER -L-001188-25 | Personal Injury | Superior Court of New Jersey Begen County | 10 Main St | | Hackensack | NJ | 07601 | Pending |
| HUGHES, KIANA A | n/a | Workers Compensation | n/a | | | | | | Pending |
| Hunter, Erica v. Forever 21 Inc.et al | A-24-898809C | Personal Injury | District Court Clark County Nevada | 200 Lewis Avenue | | Las Vegas | NV | 89155 | Pending |
| HURST, ANGEL | n/a | Workers Compensation | n/a | | | | | | Concluded |
| HUSKIC, AZRA | n/a | Workers Compensation | n/a | | | | | | Concluded |
| HYLTON, ELIZABETH | n/a | Workers Compensation | n/a | | | | | | Concluded |
| IBRAHIM, MENFES | n/a | Personal Injury | n/a | | | | | | Pending |
| IGODAN, PAUL | n/a | Personal Injury | n/a | | | | | | Concluded |
| Infante, Cecilia | n/a | Workers Compensation | n/a | | | | | | Concluded |
| INIGUEZ DE NAPOLES, MARIA | n/a | Workers Compensation | n/a | | | | | | Concluded |
| Initiative for Safer Cosmetics (IFSC, Cliffwood Law) v. F21 OpCo, LLC | 2024-01890 | Prop 65 | n/a | n/a | | | | | Pending |
| Initiative for Safer Cosmetics (IFSC, Cliffwood Law) v. F21 OpCo, LLC | 2024-02752 | Prop 65 | n/a | n/a | | | | | Pending |
| Initiative for Safer Cosmetics (IFSC, Cliffwood Law) v. Forever 21, Inc., Authentic Brands group, LLC, Jean Pierre Cosmetics | 2024-02752 | Prop 65 Violation | n/a | n/a | | | | | Pending |
| Initiative for Safer Cosmetics (IFSC, Cliffwood Law) v. Sanrio, Inc., Forever 21, Inc., Authentic Brands Group, LLC | 2024-02784 | Prop 65 Violation | n/a | n/a | | | | | Pending |
| IRBY, NASTASSIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| IZAMOJIE, STEPHANIE | n/a | Personal Injury | n/a | n/a | | | | | Concluded |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| JACQUET, MARX S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Jahoda, Robert v. F21 OpCo, LLC | Not served yet | Consumer Access | Western District of Pennsylvania | n/a | | | PA | | Pending |
| JAMES, YASHANTE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Jimenez, Flor v. F21 OpCo, LLC | CASE NO: 2:23—CV-03027—TLN—DB | Consumer Access | United States District Court for the Eastern District of California | 501 I St | | Sacramento | CA | 95814 | Pending |
| JIMENEZ, JENNIFER | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| JOHNSON, SHANNON W | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| JOHNSON, ZAMIR R | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Jones, Leandra | 2022054780 | Workers Compensation | n/a | n/a | | | | | Concluded |
| JUAREZ, HENNESSY I | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| KAKAR, FAREEDA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| KEITH, UREAK | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| KIM, ALIM | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Klauber Bros v. F21 OpCo, LLC | n/a | Copyright | n/a | n/a | | | | | Pending |
| Kogon, Samuel v. Forever 21 | 63402/2022 | Personal Injury | Supreme Court of the State of New York County of Westchester | 111 Dr. Martin Luther King Jr Blvd | | White Plains | NY | 10601 | |
| Kusez, Lara v. F21 OpCo, LLC & Forever 21, Inc | 24STCV07338 | Employment | Superior Court of California County of Los Angeles | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| Lambert, Martiesha v. Forever 21 Retail, Inc. & Kyle Schamel | No. 23CV05562 | Alledged Racial Profiling of Customers | Circuit Court of the State of Oregon for the County of Miltnomah | 1200 SW 1st Ave | | Portland | OR | 97204 | Concluded |
| LANDI, CHARLES | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LAWRENCE, BRITTNEY | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| LAWSON, SYDNEY A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LAZINSKIENE, SKIRMA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LEIER, CAROLYN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| LEONARD, MELISSA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LEWALLEN, PINN | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| LEYVA, KRISTINE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| LEYVA, VERENICE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Licea, Luis v. F21 OpCo, LLC | .CIV4SB 2 3 1 8 3 0 5 | Customer Access | Superior Court of California County of San Bernardino | 247 West Third Street | | San Bernardino | CA | 92415 | Concluded |
| Licea, Miguel v. F21 OpCo, LLC | 23STCV26837 | Privacy- violation of CA Invasion of Privacy Act (CIPA) | CA Superior Court, LA | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| Llamas, Leleinia v. F21 OpCo, LLC | Case No. ECLI003504 | Employment | Superior Court of California County of Imperial | 191 N First St | | San Jose | CA | 95113 | Pending |
| LOFTIN, GRIFFIN A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LONG, ROSEMARIE | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| LONG, SHERRI | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| LONGSTREET, MEGAN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| LOPEZ, ADALID G | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LOPEZ, DANA M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LOPEZ, HEIDI E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LOPEZ, JACQUELYN M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| LORICK, YAHYA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Louis Esperance, Marie | 24-027778DAL | Workers Compensation | State of Florida Division of Adminstrative Hearings Office of the Judges of Compensation Claims Ft. Lauderdale Office | 2255 Glades Road | Suite 324A | Boca Raton | FL | 33431 | Pending |
| Lozano, Dora Michelle v. F21 OPCO, LLC et al | 24smcv03141 | Personal Injury | Superior Court of California, County of Los Angeles | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| LUCIO, YOLANDA A | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Ludena, Veronica Arce vs F21 OPC LLC | CACE23005959 | Personal Injury | Circuit Court of the 17th Judicial Court in and for Broward County, Florida | 201 SE 6th ST | | Fort Lauderdale | FL | 33301 | Pending |
| LUMBRERAS, RICHARD | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| MACIAS, ARELY | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| MACIAS, IRENE R | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MADDEN, ELEANOR | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Madonna, Maria v. F21 OpCo, LLC d/b/a Forever 21 | 2025CV30088 | Personal Injury | District Court, Larimer County, State of Colorado | 201 Laporte Ave | | Fort Collins | CO | 80521 | Pending |
| MADSEN, DAVID G | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| MARCELO, SANDY | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Marsh, Tewanna v. Forever 21 Retail, Inc. et al | 23C1862 | Personal Injury | Circuit Court of Davidson County, Tennessee | 1 Public Sq | | Nashville | TN | 37201 | Pending |
| MARTIN, PAUL | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| MARTINEZ, MARIA LUISA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| MARTINEZ, WENDY | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| MARTON, NYAH | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| MASCORRO, AUBRIONNA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Matthews, Marissa v. F21 OpCo, LLC | 25STCV01121 | Privacy- violation of CA Invasion of Privacy Act (CIPA) | CA Superior Court, LA | 1945 S Hill St | | Los Angeles | CA | 90007 | Pending |
| MATTOCKS, RAYMEL S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MAY, HUGHSTON | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| MAYE, SONYA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| MCCLENDON, KEAHNDRA A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MCGHEE, KYLE Q | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| MCINTYRE, JEANIQUA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MCPHERSON, CHARLES | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| MEEKS, MAGHAN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| MELUCCI, MEGAN | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| MENDEZ, ALYSSA M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MILSAP, BROOKLYN T | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Mingo, Connie v. Fashion Valley Mall, LLC Simon Property Group Inc. and Does 1 to 100 - tender accepted by F21 OpCo, LLC | 24CU008609C | Personal Injury | Superior Court of California, County of San Diego | 1100 Union Street | | San Diego | CA | 92101 | Pending |
| MONTALVO, LORRAINE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MONTEJO, ANGEL J | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MONTELONGO, EULALIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| MONTELONGO, MAYLIN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| MONTES, LUIS | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MORA, ERICA M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MORALES, VALERIA C | 2023-20580 | Workers Compensation | New Brunswick Workers' Compensation Court | 550 Jersey Avenue | | New Brunswick | NJ | 8901 | Pending |
| MORAN, EMILY C | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MORENO, CINDY E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MORENO, JESSICA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| MORROW, CHANDRA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Mosley, Lloyd v. F21 OPCO, LLC etal | 2024CUCR034834 | Civil Code Section 51 Violation | Superior Court of California, County of Ventrua | 800 South Victoria Avenue | | Ventura | CA | 93009 | Pending |
| Munoz, Lidia v. Forever 21, Retail Inc. et al | 23CA0065810 | Personal Injury | Circuit Court of the Ninth Judicial Court in and for Orange County, Florida | 3855 S John Young Pkwy | | Orlando | FL | 32839 | Pending |
| Munoz, Lidia v. Forever 21, Retail Inc. et al - Cross Claim by Florida Mall Associates LTD | 23CA0065810 | Personal Injury | Circuit Court of the Ninth Judicial Court in and for Orange County, Florida | 3855 S John Young Pkwy | | Orlando | FL | 32839 | Pending |
| Murguia, Sharon v. F21 OpCo, LLC | N/A | Employment | n/a | n/a | | | | | Concluded |
| NANDALALL, SHARMAWATTY | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| NAVA, NADIA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| NY DOL v. Forever 21 OpCo, LLC | N/A | Employment | NY Department of Labor Division of Labor Standards | Harriman State Office Complex | Building 12, Room 185B | Albany | NY | 12226 | Concluded |
| NYC DCWP v. F21 OpCo, LLC | N/A | Employment | NYC Dept of Consumer and Worker Protection | 42 Broadway #5 | | New York | NY | 10004 | Pending |
| OCONNELL, JACQUELINE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Old Gringo Boots v. F21 OpCo, LLC | | Copyright | n/a | n/a | | | | | Pending |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| ORELLANA, ASTRID | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| OZEKIN, ZARA K | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PACHECO-MORALES, TANIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| PACKER, KESHA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Padula, James v. Forever 21 Retail, Inc. | n/a | Taxation | Court of Common Pleas, Alleghery County | 414 Grant St | | Pittsburgh | PA | 15219 | Concluded |
| PAEZ, VICTORIA L | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PAOLELLA, GAIL | G3686184 | Workers Compensation | State of New York, Workers Compensation Board | 328 Statet Street | | Schenectady | NY | 12305-2318 | Pending |
| PAREDES, AMARAL | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PARKER, LEILANI | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PARKER, TAKIRIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| PASANA-HIDALGO, JADALYN R | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Pastor, Miatta v. Forever 21 Retail, Inc. | 57867/2025 | Personal Injury | Supreme Court of the State of New York County of Westchester | 111 Dr. Martin Luther King Jr Blvd | | White Plains | NY | 10601 | Pending |
| PEDRO, EZEKIEL E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PENA, NICOLE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| PENA, SIDNEY | ADJ19237165 | Workers Compensation | AHM-ADJ | 1065 N Link Suite 170 | | Anaheim | CA | 92806 | Pending |
| PEREZ, EIRALIS M | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PEREZ, MARIA F | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| PEREZ, NAOMI | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PEREZ-LEON, LILIANA | 24NWCV02216 | Workers Compensation | Superior Court of CA | 12720 Norwalk Blvd | | Norwalk | CA | 90650 | Pending |
| PERSAUD, SHAHANA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| PICHARDO, IVANNA C | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| POMALES, SHANNEL | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| PORE, LAUREAL E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| PORTELA, KENNETH | 2024-4948 | Workers Compensation | n/a | n/a | | | | | Pending |
| QUEZADA, MIA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| RAMIREZ, JOCLYN S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RAMIREZ, JUDITH | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Ramos, Jaizel v. F21 OpCo, LLC | N/A | Employment | n/a | n/a | | | | | Concluded |
| RAMOS, LUZ | ADJ17968037 | Workers Compensation | VNO-ADJ | 6150 Van Nuys Boulevard, Suite 105 | | Van Nuys | CA | 91401 | Pending |
| RANGEL, DELIA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| RAWLINGS, JANESSA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Reed, Michael M., Jr. v. Authentic Brand Group LLC dba Forever 21 et al | A24905783C | Personal Injury | District Court Clark County Nevada | 200 Lewis Avenue | | Las Vegas | NV | 89155 | Pending |
| Reveron, Stephanie v. Forever 21 Retail, Inc. | 24CV 6210 | Trademark Infringement | District Court southern District New York | 500 Pearl St | | New York | NY | 10007 | Pending |
| Reyes, Patricia Lizeth v. Forever 21 Inc. et al | 24nwcv01675 | Personal Injury | Superior Court of California, County of Los Angeles | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| RICE, CRYSTAL | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| RICHARDS, JULET | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| RICHARDSON, KENYATTA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| RIVAS, ADAN | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RIVERA, DAPTNE | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RIVERO, LILIANA T | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ROBERTS, KAYLON | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Robertson, Charnelle v. F21 OpCo, LLC | Case No. Investigation #1102 | Customer Claim | CA Human Rights Division | 651 Bannon Street | Suite 200 | Sacramento | CA | 95811 | Pending |
| ROBERTSON, MARLEIGH | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Robles, Hector v. F21 OpCo, LLC | LASC Case No. 24STCV19851 | Employment | Los Angeles County Superior Court | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| RODRIGUEZ GONZALEZ, MIRIAN S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RODRIGUEZ JIMENEZ, NURIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| RODRIGUEZ, AUDREA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Rodriguez, Elizabeth | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| RODRIGUEZ, LISBETH D | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RODRIGUEZ, LUZ A | n/a | Workers Compensation | n/a | n/a | | | | | Pending |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, THANIA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RODRIGUEZ, YALEXI | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ROMERO, KATYA P | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Rosa, Shatierra v. F21 OpCo, LLC | n/a | Employment | Division of Human Rights | n/a | | | | | Concluded |
| ROSALES, AMY A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| ROSALES, GALILEA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| ROSE AVILA, AIDEN | ADJ18755148 | Workers Compensation | RIV-ADJ | 3737 Main Street, Suite 300 | | Riverside | CA | 92501 | Concluded |
| Rowe, Jennifer | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RUCOBO, CYNTHIA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| RUVALCABA, ELVIA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| SALAAM, NASIR S | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SALAS, KAREN | ADJ20203833 | Workers Compensation | ANA-ADJ | 2 MacArthur Place, Suite 600 | | Santa Ana | CA | 92707 | Pending |
| SALAZAR, ALEJANDRA | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| SALAZAR, JESSE Michael | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SANCHEZ, MARITZA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SANDOVAL GARCIA, MARIA G | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Sandoval, Alejandra | ADJ15645257 | Workers Compensation | ANA-ADJ | 2 MacArthur Place, Suite 600 | | Santa Ana | CA | 92707 | Pending |
| SEPULVEDA, LISSANDRA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| SERRANO URRUTIA, ROSA E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SERRANO, MARIA | ADJ19814970 | Workers Compensation | VNO-ADJ | 6150 Van Nuys Boulevard, Suite 105 | | Van Nuys | CA | 91401 | Pending |
| SERRANO, MARIA D | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| SEVERIN, ELIZABETH | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SHAH, ZOHAIB | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| SLIWERSKI, NEVAEH | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SLY, SHENE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Smith, Alexander v. F21 OpCo, LLC | WC-CM-1003439 | Employment | CA Dept. of Industrial Relations Labor Commissioner's Office | n/a | | | | | Concluded |
| SMITH, BREANNA | ADJ16307538 | Workers Compensation | RIV-ADJ | 3737 Main Street, Suite 300 | | Riverside | CA | 92501 | Pending |
| SMITH, JOIECELYN | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| SMITH, KAMRYN A | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SMITH, SHAWNA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Song, Mary v. N/A | n/a | Employment | n/a | n/a | | | | | Concluded |
| SOTO, FELIPE | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| SPAULDING, EMMA R | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Spiegelman, Alexandra v. F21 OpCo, LLC | 22STCV35122 | Class Action | n/a | n/a | | | | | Concluded |
| STARR, LORETTA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| STEWART, KAYLEY L | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| SULLIVAN, LANETTE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Sultan and Edwards, Kenisha S. and Alisa E. v. F21 OpCo, LLC and Ghassan Alsaidi | 513984/2022 | Employment | State Court, New York, Kings County (Brooklyn) | 360 Adams St #4 | | Brooklyn | NY | 11201 | Pending |
| SWEET, TANAVIA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| TASSY, JENNIE | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Taylor, Jillian v. Forever 21, Inc., F21 OpCo, LLC | 24STCV19595 | Personal Injury | Los Angeles County Superior Court | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| TAYLOR, ALEXA L | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Taylor, Jillian v. Forever 21, Inc., F21 OpCo, LLC | 24STCV19595 | Personal Injury | Los Angeles County Superior Court | 600 S Commonwealth Ave | | Los Angeles | CA | 90005 | Pending |
| TERHUNE, ANDREA R | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Tipsey Elves v. F21 OpCo, LLC | n/a | Copyright infringement | n/a | n/a | | | | | Concluded |
| T-MOBILE | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Tobias, Jessica, Keith BarrH v. Forever 21 Retail Inc. et al | 844-463 | Personal Injury | 24th Judicial District Court Jefferson Parish | 200 Derbigny Street | | Gretna | LA | 70053 | Pending |
| TODD, EMMA E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| TREJO-BARAJAS, PONCIANO | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| TROTTER, AURORA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| TROUERBACH, REBECCA E | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| TRUTH, JACOB | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| TURPIN, JENNIFER E | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Understated Leather Ltd v. F21 OpCo, LLC | 25- CV-291 | Copyright Infringement | US District Court Western District Texas | 655 E Cesar E Chavez Blvd | Ste 65 | San Antonio | TX | 78206 | Pending |
| Unicolors Inc. v. F21 OpCo, LLC | 24CV04672 | Copyright | Central District of California | 255 East Temple Street, Suite 180 | | Los Angeles | CA | 90012 | Concluded |
| UNRUH, SANDRA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| VALIANTE, JR, CHRISTOPHER | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| VANHORN, ABIGAIL S | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| VARGAS, BRENDA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Various Class Action Proceedings (F21 is Plaintiff) | N/A | Class Action | Various | N/A | | | | | Pending |
| Vasser, Toni L. v. F21 OPCO, LLC | 22CV02098 | Personal Injury | Superior Court of Douglas County, State of Georgia | 8700 Hospital Dr | 1st Floor | Douglasville | GA | 30131 | Pending |
| WALKER, GAIL | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| WALKER, JERSEI | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| WALKER, LAKESHIA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| WALKER, MIRACLE J | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| WANLISS, SHANEZIA T | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| Ward, Creed | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| Ward-Parent, Porsha | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| WATKINS, LAURIE | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| WEST, NAUTICA N | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| WHITE, JUANDA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| Wilkins, Andrew v. F21 OpCo, LLC | Case No. 2:24-cv-00166-MSG | Consumer Access | Court of Common Pleas of Chester County | 201 West Market Street | | West Chester | PA | 19380 | Concluded |
| Williams, Denver | G3683495 | Workers Compensation | State of New York, Workers Compensation Board | 328 Statet Street | | Schenectady | NY | 12305-2318 | Pending |
| WILLIAMS, SHALIA | n/a | Personal Injury | n/a | n/a | | | | | Pending |
| WILLIAMS, TECUYA N | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| WILSON, ARIANNA | n/a | Workers Compensation | n/a | n/a | | | | | Concluded |
| Wilson, Christina, Individually and on behalf of her minor child J.B. v. F21 OPCO, LLC et al. | 410012406CT000119 | Personal Injury | State of Indiana County Of Johnson in the Johnson County Superior Court | 5 E Jefferson St | | Franklin | IN | 46131 | Pending |
| WINGFIELD, LAQUITA A | n/a | Workers Compensation | n/a | n/a | | | | | Pending |
| WONG, AMY | ADJ17264643 | Workers Compensation | POM-ADJ | 732 Corporate Center Drive | | Pomona | CA | 91768 | Pending |
| WONG, ELIZABETH | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| ZACHARY MOSLEY, PARENTS & GUARDIANS OF | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| ZAPICO, LISA | n/a | Personal Injury | n/a | n/a | | | | | Concluded |
| ZIKO, APRIL | n/a | Personal Injury | n/a | n/a | | | | | Concluded |

In re: F21 OpCo, LLC
Case No. 25-10469
Attachment 9
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | City | State | Zip | Recipient's relationship to the debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|
| Bordando Nuestras Raices | PO BOX 8868 | Moreno Valley | CA | 92552 | None | Inventory | 2023 to 2025 | $677,052.12 |
| City of Perris- Development Services Department | 135 N D Street | Perris | CA | 92570 | None | Inventory | 12/30/2023 and 2/1/2025 | $129,448.56 |
| Disabled American Veterans | P.O. Box 7176 | Roanoke | VA | 24019 | None | Inventory | 4/6/2024 | $6,283.30 |
| Haven House Mission | 12381 US-98 | Destin | FL | 32550 | None | Inventory | 4/6/2024 | $12,958.18 |
| La Posada Home | 1020 N Campbell St | El Paso | TX | 79902 | None | Inventory | 4/6/2024 | $2,708.34 |
| Lunch Break-Help for Today, Help for Tomorrow | 121 Drs James Parker Boulevard | Red Bank | NJ | 07701 | None | Inventory | 4/6/2024 | $7,745.13 |
| Mas for More | 1725 Naud St | Los Angeles | CA | 90012 | None | Inventory | 8/26/2023 | $5,024.76 |
| Moreno Valley Unified School District | 25634 Alessandro Blvd | Moreno Valley | CA | 92553 | None | Inventory | 2023 to 2024 | $139,047.43 |
| New Liberty Missionary Baptist Church | 333 W Centerville Rd | Garland | TX | 75041 | None | Inventory | 8/3/2024 | $15,984.12 |
| Primera Iglesia Bautista Rey de Reyes | 202 S 4th St | Smithfield | NC | 27577 | None | Inventory | 4/6/2024 | $5,261.08 |
| Soldiers of Truth Ministry | 606 Gordon Ave | Gainesville | GA | 30501 | None | Inventory | 4/6/2024 | $1,070.47 |
| Soles 4 Souls Donations | 2111 Atlanta Ave., Suite #C103 | Riverside | CA | 92507 | None | Inventory | 2/25/2023 | $26,055.39 |
| The Concerned Family | 19450 Clark Street (Old Fire Station) | Perris | CA | 92507 | None | Inventory | 2023 to 2024 | $105,124.73 |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 10
Certain Losses

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property |
|---|---|---|---|
| Store 101 Leak from PF Changs | | 11/15/2024 | $40,919.49 |
| Store 131 Leak undetermined source | | 8/24/2024 | $1,320.00 |
| Store 20 Leak from Nori Restaurant | | 9/22/2024 | $1,736.31 |
| Store 20 Leak from Sunglass Hut | $5,269.51 | 9/23/2023 | $5,269.51 |
| Store 210 Wiring Damage | $62,326.10 | 8/10/2023 | $62,326.10 |
| Store 239 Hurricane Milton Damage | | 10/14/2024 | $4,425.44 |
| Store 284 Leak from Elizabeth Bridal | $15,143.97 | 7/15/2024 | $15,143.97 |
| Store 294 Leak from Champs | | 12/22/2024 | $6,695.00 |
| Store 3528 Hurricane Beryl Damage | | 7/8/2024 | $25,670.32 |
| Store 3540 Sprinkler leak | | 9/25/2024 | $22,467.83 |
| Store 3541 Hurricane Beryl Damage | | 7/8/2024 | $219,538.79 |
| Store 420 Leak from Gyro and Wings | $11,602.19 | 4/9/2024 | $11,602.19 |
| Store 438  Hurricane Beryl Damage | | 7/8/2024 | $82,400.00 |
| Store 445 Leak from Mochimee | | 12/12/2024 | $14,051.70 |
| Store 6006 Leak from Hollister | | 5/31/2024 | $4,550.05 |
| Store 623 Leak from Sarku | $6,098.07 | 11/25/2023 | $6,098.07 |
| Store 719 Leaks from Lenscrafter | $39,127.94 | 6/18/2024 | $39,127.94 |
| Store 735 Leak from Starbucks | | 11/22/2024 | $34,347.03 |
| Store 758 Leak from Barnes & Noble | | 8/18/2024 | $20,201.39 |
| Store 760 Hurricane Beryl Damage | | 7/8/2024 | $13,471.71 |
| Store 770 Leak from CPK | $4,707.50 | 7/17/2023 | $4,707.50 |
| Store 775 Hurricane Beryl Damage | | 7/8/2024 | $32,943.47 |
| Store 799 Leak from Qluv | $56,666.67 | 10/10/2023 | $56,666.67 |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 1/24/2025 | $125,000.00 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 1/24/2025 | $500,000.00 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 1/31/2025 | $250,000.00 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 2/7/2025 | $576,210.71 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 2/21/2025 | $477,205.33 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 2/28/2025 | $250,000.00 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 3/7/2025 | $649,484.22 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | Emeryville | CA | 94608 | thinkbrg.com | 3/14/2025 | $200,000.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue Of The Americas | | New York | NY | 10019-6064 | Paulweiss.com | 1/24/2025 | $500,000.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue Of The Americas | | New York | NY | 10019-6064 | Paulweiss.com | 2/4/2025 | $500,000.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue Of The Americas | | New York | NY | 10019-6064 | Paulweiss.com | 2/14/2025 | $500,000.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue Of The Americas | | New York | NY | 10019-6064 | Paulweiss.com | 2/21/2025 | $500,000.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue Of The Americas | | New York | NY | 10019-6064 | Paulweiss.com | 3/7/2025 | $1,000,000.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison | 1285 Avenue Of The Americas | | New York | NY | 10019-6064 | Paulweiss.com | 3/14/2025 | $250,000.00 |
| Retail Consulting Services Inc | 470 Seventh Avenue | | New York | NY | 10018 | retailconsultingservices.net | 2/28/2025 | $100,000.00 |
| SSG Advisors LLC | 300 Barr Harbor Drive Suite 420 | | West Conshohocken | PA | 19428 | SSGCA.com | 1/24/2025 | $75,000.00 |
| SSG Advisors LLC | 300 Barr Harbor Drive Suite 420 | | West Conshohocken | PA | 19428 | SSGCA.com | 2/14/2025 | $50,000.00 |
| SSG Advisors LLC | 300 Barr Harbor Drive Suite 420 | | West Conshohocken | PA | 19428 | SSGCA.com | 3/7/2025 | $2,250.00 |
| SSG Advisors LLC | 300 Barr Harbor Drive Suite 420 | | West Conshohocken | PA | 19428 | SSGCA.com | 3/7/2025 | $50,000.00 |
| SSG Advisors LLC | 300 Barr Harbor Drive Suite 420 | | West Conshohocken | PA | 19428 | SSGCA.com | 3/14/2025 | $554.55 |
| Verita Global LLC | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | veritaglobal.com | 2/14/2025 | $50,000.00 |
| Verita Global LLC | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | veritaglobal.com | 2/14/2025 | $75,000.00 |
| Verita Global LLC | 222 N. Pacific Coast Highway | 3rd Floor | El Segundo | CA | 90245 | veritaglobal.com | 3/7/2025 | $25,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 1/24/2025 | $300,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 1/24/2025 | $400,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 2/7/2025 | $400,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 2/28/2025 | $100,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 2/28/2025 | $150,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 3/7/2025 | $100,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 3/7/2025 | $150,000.00 |
| Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Rodney Square North | Wilmington | DE | 19801 | youngconaway.com | 3/14/2025 | $75,000.00 |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 20
Off-premises storage

| Facility name | Address 1 | City | State | Zip | Names of anyone with access to it | Address 1 | City | State | Zip | Description of contents | Does debtor still have it? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arden Fair | 1689 Arden Way | Sacramento | CA | 95815 | Margie Martinez | 1689 Arden Way Ste 1000 | Sacramento | CA | 95815 | Aged product | N |
| DecisionPoint Systems, Inc. | 23456 S. Pointe Drive, Suite A | Laguna Hills | CA | 92653 | Glenn Concepcion | 1689 Arden Way Ste 1000 | Sacramento | CA | 95815 | IT Inventory | Y |
| Great Mall | 450A Great Mall Dr. | Milpitas | CA | 95035 | Rosie T Erika Chariva | 450A Great Mall Dr. | Milpitas | CA | 95035 | Broken fixtures & hangers | Y |
| Mall at Bay Plaza | 272 Baychester Ave. | Bronx | NY | 10475 | Debbie Coombs | 272 Baychester Ave. Ste. 120-121 | Bronx | NY | 10475 | Fixtures | N |
| MODE | 571 Monterey Pass Road | Monterey Park | CA | 91754 | Teodulo Ronquillo/Martin Aranas | 110 E. 9th St. | Los Angeles | CA | 90079 | Fixtures / Store suppliues | Y |
| Sewing Collections Inc | 1831 Burnet Ave | Union | NJ | 07083 | Teodulo Ronquillo | 110 E. 9th St. | Los Angeles | CA | 90079 | Operating Supplies | Y |
| SPACO | 461 E. 14TH STREET | Los Angeles | CA | 90023 | Teodulo Ronquillo | 110 E. 9th St. | Los Angeles | CA | 90079 | Operating Supplies | Y |
| Stonebriar Centre | 2601 Preston Road | Frisco | TX | 75034 | Atoine Dickson | 2601 Preston Road, Space #1300 | Frisco | TX | 75034 | Aged product | N |
| StonesTown Galleria | 3251 20th Ave. #136 | San Francisco | CA | 94132 | | | | | | | N |
| Take a Byte | 545 Finney Ct | Gardena | CA | 90248 | Teodulo Ronquillo | 110 E. 9th St. | Los Angeles | CA | 90079 | Operating Supplies | N |
| Woodburn Outlets | 1001 Arney Road | Woodburn | OR | 97071 | Guadalupe Solorio | 1001 Arney Road Suite #1000 | Woodburn | OR | 97071 | Store supplies, a small amount of backstock and a small amount of fixtures. | Y |
| Woodbury Common Premium Outlets | 223 Red Apple Ct. | Central Valley | NY | 10917 | Darlis Ventura and Claire Baxter | 223 Red Apple Ct, Space #0223 | Central Valley | NY | 10917 | 77 sale clothing boxes, 2 sale accessory boxes, and 10 boxes of hangers | Y |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 25
Other businesses in which the debtor has or has had an interest

| Business name | Address 1 | Address 2 | City | State | Zip | Nature of business | Employer Identification number | Dates business existed |
|---|---|---|---|---|---|---|---|---|
| F21 China Holdings, LLC | 110 East 9th Street | Suite A500 | Los Angeles | CA | 90079 | Retail Clothing Store | 87-3244448 | 2/2021 - Present |
| F21 GiftCo Management, LLC | 110 East 9th Street | Suite A500 | Los Angeles | CA | 90079 | Retail Clothing Store | 86-3286412 | 4/2021 - Present |
| F21 Guam, LLC | 110 East 9th Street | Suite A500 | Los Angeles | CA | 90079 | Retail Clothing Store | 84-4635906 | 2/2020 - Present |
| F21 Korean Holdings, LLC | 110 East 9th Street | Suite A500 | Los Angeles | CA | 90079 | Retail Clothing Store | 87-3294903 | 10/2021 - Present |
| F21 Puerto Rico, LLC | 110 East 9th Street | Suite A500 | Los Angeles | CA | 90079 | Retail Clothing Store | 84-4635906 | 2/2020 - Present |
| F21 Turkey Holdings, LLC | 110 East 9th Street | Suite A500 | Los Angeles | CA | 90079 | Retail Clothing Store | 87-3224969 | 7/2021 - Present |

**In re: F21 OpCo, LLC**
**Case No. 25-10469**
Attachment 26d
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Adyen | PO Box 10095 | | Amsterdam | | 1001 EB | The Netherlands |
| AIG Risk Management | 500 West Madison Street, | Suite 3000 | Chicago | IL | 60661 | |
| Apex Logistics International, Inc | 145-68 228th St, Unit #3-4 | | Springfield | NY | 11413 | |
| Bread Financial Payments, Inc | 3095 Loyalty Circle | | Columbus | OH | 43219 | |
| Disney Financial Services, LLC | 800 S. Main St. | | Burbank | CA | 91506 | |
| FinanceOne | 801 S. Grand Ave., Suite 1000 | | Los Angeles | CA | 90017 | |
| Fiserv | 3975 NW 120th Ave. | Mail Stop A-40 | Coral Springs | FL | 33065 | |
| IMG Worldwide, LLC | 9601 Wilshire Blvd | Suite 400 | Beverly Hills | CA | 90210 | |
| Marsh | 155 N Wacker | Suite 1500 | Chicago | IL | 60606 | |
| Meta | 1601 WILLOW ROAD | | MENLO PARK | CA | 94025 | |
| Sinosure | Fortune Times Building, 11 Fenghuiyuan | Xicheng District | Beijing | | 100033 | China |
| The CIT Group | P.O. Box 7056 | | Pasadena | CA | 91109-9699 | |